**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Middle District of Florida

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | YesCare Corp. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** | |
| | Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 88-0655961 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 205 Powell Place | |
| Number    Street | Number    Street |
| Ste 104 | |
| | P.O. Box |
| Brentwood    TN    37027 | |
| City    State    ZIP Code | City    State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Williamson County | |
| County | Number    Street |
| | |
| | City    State    ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://www.yescarecorp.com/ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    YesCare Corp.
_____    Case number (*if known*)_____
        Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                    MM / DD / YYYY

          District _____  When _____  Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  CHS FL, LLC _____  Relationship  Affiliate / Related Entity

          District  Middle District of Florida, Fort Myers Di  When  05/08/2026
                                                                      MM  /  DD  / YYYY

          Case number, if known _____

Debtor    YesCare Corp.
_____    Case number (*if known*)_____
          Name

**11. Why is the case filed in *this***    *Check all that apply:*
    **district?**

❑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days
immediately preceding the date of this petition or for a longer part of such 180 days than in any other
district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have**    ☑ No
    **possession of any real**    ❑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **property or personal property**
    **that needs immediate**
    **attention?**

**Why does the property need immediate attention?** (*Check all that apply.*)

❑ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

❑ It needs to be physically secured or protected from the weather.

❑ It includes perishable goods or assets that could quickly deteriorate or lose value without
attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related
assets or other options).

❑ Other _____

**Where is the property?**_____
                          Number            Street

_____

_____    _____    _____
City                                              State       ZIP Code

**Is the property insured?**

❑ No

❑ Yes. Insurance agency _____

Contact name          _____

Phone          _____

---

**Statistical and administrative information**

---

**13. Debtor's estimation of**    *Check one:*
    **available funds**
    ☑ Funds will be available for distribution to unsecured creditors.

    ❑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of**    ❑ 1-49                ☑ 1,000-5,000        ❑ 25,001-50,000
    **creditors**    ❑ 50-99               ❑ 5,001-10,000       ❑ 50,001-100,000
                     ❑ 100-199             ❑ 10,001-25,000      ❑ More than 100,000
                     ❑ 200-999

---

**15. Estimated assets**    ❑ $0-$50,000                ❑ $1,000,001-$10 million        ❑ $500,000,001-$1 billion
                            ❑ $50,001-$100,000          ❑ $10,000,001-$50 million       ❑ $1,000,000,001-$10 billion
                            ❑ $100,001-$500,000         ☑ $50,000,001-$100 million      ❑ $10,000,000,001-$50 billion
                            ❑ $500,001-$1 million       ❑ $100,000,001-$500 million     ❑ More than $50 billion

---

Debtor    YesCare Corp. _____      Case number (*if known*)_____
     Name

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☑ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   05/08/2026 _____
     MM / DD / YYYY

✘ /s/ David Goldwasser _____      David Goldwasser _____
Signature of authorized representative of debtor      Printed name

Title   Chief Restructuring Officer _____

**18. Signature of attorney**

✘ /s/ Michael Dal Lago _____    Date   05/08/2026
Signature of attorney for debtor      MM / DD / YYYY

Michael Dal Lago _____
Printed name
Dal Lago Law _____
Firm name
999 Vanderbilt Beach Rd. Suite 200 _____
Number      Street
Naples _____    FL    34108 _____
City      State    ZIP Code

2395716877 _____      mike@dallagolaw.com _____
Contact phone      Email address

102185 _____      FL _____
Bar number      State

---

ABBAS KHANS LLC
1019 HARVIN WAY STE 120
ROCKLEDGE, FL 329553286

ABBOTT AMBULANCE INC
PO BOX 847199
DALLAS, TX 75284

ABILIT+5:948Y REHAB ASSOCIATES
100 E CARROLL ST
PRMC STATION 400
SALISBURY, MD 218015422

ACCESS PHYSICIANS GLOBAL TELEMEDICINE
SOLUTIO
PO BOX 15590
BELFAST, ME 49154050

ACCESS TELECARE CALIFORNIA PC
PO BOX 25154
BELFAST, ME 49152002

ACCUPATH DIAGNOSTIC LABORATORIES
P O BOX 2270
BURLINGTON, NC 272162270

ADOC ST CLAIR
P O BOX 402946
ATLANTA, GA 303842946

ADVANCED CARDIOVASCULAR LLC
1649 HIGHWAY 22 W
ALEXANDER CITY, AL 350104413

ADVANCED ENT AND ALLERGY PLLC
2944 BRECKENRIDGE LN
LOUISVILLE, KY 40220

ADVANCED EYE CARE CLINIC, PC
2029 BLUEGRASS CIRCLE
CHEYENNE, WY 82009

ADVANCED INPATIENT MEDICINE
601 PARK ST
HONESDALE, PA 184311445

ADVANCED PROSTHETICS AND ORTHOTICS
4000 OLD COURT RD
PIKESVILLE, MD 21208

ADVANCED RADIOLOGY PA
26999 NETWORK PLACE
CHICAGO, IL 606731269

ADVANCED SURGEONS PC
3686 GRANDVIEW PKWY STE 400
BIRMINGHAM, AL 352433404

ADVANCED SURGICAL WEIGHT LOSS INSTITUTE
3165 SUNTREE BLVD STE 101
ROCKLEDGE, FL 329555741

ADVANCED UROLOGY OF MONTGOMERY
4216 CARMICHAEL RD
MONTGOMERY, AL 361062804

ADVANTAGE PHYSICAL MEDICINE
60 DUNNING ROAD, SUITE 1
MIDDLETOWN, NY 109402216

ADVENTIST PATHOLOGY ASSOC
PO BOX 79906
BALTIMORE, MD 21279

AEL MEMPHIS - TENNESSEE
PO BOX 1000
DEPT 446
MEMPHIS, TN 381480001

AEROFLOW HEALTHCARE
65 BEALE RD
ARDEN, NC 287049213

AFFINITY CARDIO-THORIACIC CARE
2871 ACTON ROAD
BIRMINGHAM, AL 352432560

AFFINITY ORTHOPEDIC SPECIALISTS LLC
5018 CAHABA RIVER RD
BIRMINGHAM, AL 352432317

AFFORDABLE DENTURES WEST MELBOURNE
1529 WEST NEW HAVEN AVE
MELBOURNE, FL 32904

AGAPE FAMILY MEDICINE, LLC
706 EAST LAUREL STREET
ATMORE, AL 36502

AGARWAL, RAMESH
145 E CARROLL ST UNIT 103
SALISBURY, MD 218015454

AGRAMA, HANI M
1257 FLORIDA AVE S
ROCKLEDGE, FL 329559998

AIR EVAC EMS INC FAYETTE
PO BOX 106
WEST PLAINS, MO 657750106

AIR EVAC EMS INC THE SHOALS
PO BOX 106
WEST PLAINS, MO 657750106

AKUMIN IMAGING TEXAS LLC
PO BOX 737483
DALLAS, TX 75373

ALABAMA ARTIFICIAL LIMB COMPANY
1223 EAST SOUTH BOULEVARD
MONTGOMERY, AL 36116

ALABAMA BARIATRICS & MINIMALLY INV SURG PC
P O BOX 1684
DECATUR, AL 35602

ALABAMA BONE & JOINT CLINIC LLC
120 CAHABA VALLEY PKWY, STE 100
PELHAM, AL 35124

ALABAMA CANCER CARE LLC
509 ENERGY CENTER BLVD, STE 804
NORTHPORT, AL 35473

ALABAMA CARDIOLOGY PC
4700 WHITESBURG DRIVE SUITE 200
HUNTSVILLE, AL 35802

ALABAMA CARDIOVASCULAR GROUP - ACCESS
CLINIC
3680 GRANDVIEW PARKWAY
SUITE 200
BIRMINGHAM, AL 35243

ALABAMA COLON & GASTRO PC
1105 EAGLETREE LN SE
HUNTSVILLE, AL 358016447

ALABAMA COLON AND RECTAL INSTITUTE
1317 4TH AVE SOUTH
BIRMINGHAM, AL 35233

ALABAMA COSTAL RADIOLOGY, PC
PO BOX 9369
MOBILE, AL 36691

ALABAMA EAR NOSE THROAT SPECIALISTS LLC
302 MERCHANTS WALK STE 100
TUSCALOOSA, AL 35406

ALABAMA HEART AND VASCULAR MED
100 RICE MINE RD LOOP STE 104
TUSCALOOSA, AL 354062421

ALABAMA HEART AND VASCULAR PC, 2022
PO BOX 242848
SUITE 403
MONTGOMERY, AL 361242848

ALABAMA HEART CARE LLC
4810 HARKEY LANE,
TUSCALOOSA, AL 35406

ALABAMA IMAGING P.C.
PO BOX 830525, DEPT #SF127
BIRMINGHAM, AL 35283

ALABAMA INFECTIOUS DISEASE CENTER PC
420 LOWELL DRIVE SUITE 301
HUNTSVILLE, AL 35801

ALABAMA MEDICAL GROUP
P O BOX 160928
MOBILE, AL 366161928

ALABAMA ONCOLOGY HEMATOLOGY ASSOCIATES
PO BOX 241145
MONTGOMERY, AL 361241145

ALABAMA OPHTHALMOLOGY ASSOCIATES PC
1000 19TH STREET SOUTH
BIRMINGHAM, AL 35205

ALABAMA ORTHOPEDIC AND SPINE
52 MEDICAL PARK DRIVE EAST
SUITE 115
BIRMINGHAM, AL 35235

ALABAMA PATHOLOGY ASSC
225 B WINTON BLOUNT LOOP
MONTGOMERY, AL 361173507

ALABAMA VASCULAR
632 2ND STREET NE
ALABASTER, AL 350078617

ALABAMA VASCULAR SPECIALISTS PC
2104 CHESTNUT ST
MONTGOMERY, AL 36106

ALABAMA VISION CENTER, LLC
3928 MONTCLAIR RD, STE 100
BIRMINGHAM, AL 35213

ALEXANDRIA SPRINGFIELD EMER PHYS
P O BOX 826489
PHILADELPHIA, PA 191026489

ALH HOSPITALIST
700 W MARKET STREET
ATHENS, AL 356119998

ALLAWAY AND PAROUSIS UROLOGY MD PA
12234 WILLIAMS RD
CUMBERLAND, MD 21502

ALLEGANY COUNTY COMMISSIONERS
P O BOX 588
DENTON, MD 216290588

ALLEGANY IMAGING PC
P O BOX 3277
INDIANAPOLIS, IN 462063277

ALLEN VOL FIRE CO INC
P O BOX 513
DENTON, MD 216290513

ALPHA HOSPITALIST SERVICES
410 BROAD ST
GADSDEN, AL 359013718

ALPHA PHYSICAL THERAPY CLINIC
147 ORANGE AVE
ROCKLEDGE, FL 32955

AMBITRANS MEDICAL TRANSPORT INC
4351 PINNACLE STREET
PUNTA GORDA, FL 33980

AMBRY GENETICS CORP
PO BOX 51458
ONTARIO, CA 91761

AMBULANCE MANAGEMENT SERVICES LTD
1299 EAST VOORHEES STREET
TERRE HAUTE, IN 47802

AMBULATORY ANES OF MONTGOMERY
7956 VAUGHN RD #165
MONTGOMERY, AL 36116

AMBULATORY UROLOGY SURGICAL CENTER LLC
12234 WILLIAMS RD
CUMBERLAND, MD 21502

AMEGASHIE, ERNEST D/B/A CARDIOVASCULAR
CENTER
1219 MOUNT AETNA RD STE 201
HAGERSTOWN, MD 217426550

AMERICAN ANESTHESIOLOGY OF VIRGINIA
P O BOX 945392
ATLANTA, GA 303945392

AMERICAN DIAGNOSTIC SERVICES INC
930 RIDGEBROOK RD
SPARKS GLENCOE, MD 21152

AMERICAN HOME DIALYSIS LLC
721 SOUTH PRESTON STREET
LOUISVILLE, KY 402032319

AMERICAN HOME PATIENT
300 TAYLOR RD, STE 500
MONTGOMERY, AL 361173551

AMERICAN MEDICAL RESPONSE AMBULANCE
SERVICE I
P O BOX 847199
DALLAS, TX 752847199

AMERICAN NEUROMONITORING ASSOCIATES
10275 LITTLE PATUXENT PKWY STE 300
COLUMBIA, MD 21044

AMERIPATH FLORIDA LLC
16684 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AMERIPATH FLORIDA, LLC
16684 COLLECTIONS DRIVE
CHICAGO, IL 606930166

AMLANI MD, MOHAN
11336 WILLOW RIDGE LANE
ELLICOTT CITY, MD 210422467

AMR OF MID ATLANTIC
P O BOX 100296
ATLANTA, GA 303840296

AMS ANESTHETIST SERVICES LLC
PO BOX 919400
ORLANDO, FL 32891

AMS OF CRESTVIEW LLC
P. O. BOX 919387
ORLANDO, FL 328919387

AMSERV EMS
437 BELCHER STREET
CENTREVILLE, AL 35042

ANACOSTIA MEDICAL ASSOCIATES
P O BOX 38746
BALTIMORE, MD 21231

ANAVA EMERGENCY CONSULTANTE LLC
PO BOX 20161
TAMPA, FL 336220161

ANAVA HOSPITALIST LLC
PO BOX 20161
TAMPA, FL 336220161

ANCHORAGE MIDDLETOWN FIRE & EMS
836 4TH AVENUE
HUNTINGTON, WV 257010998

ANEJA, ARJUN D
325 CLYDE MORRIS BLVD STE 300
ORMOND BEACH, FL 321748179

ANESTHESIA ASSOCIATES OF LARAMIE
PO BOX 1562
IDAHO FALLS, ID 83403

ANESTHESIA COMPANY LLC
PO BOX 418205
BOSTON, MA 22418205

ANESTHESIA CONSULTANTS
1118 ROSS CLARK CIRCLE SUITE 700
DOTHAN, AL 36301

ANESTHESIA DYNAMICS LLC
LB 8247 P O BOX 95000
PHILADELPHIA, PA 191950001

ANESTHESIA OF ORLANDO
PO BOX 744536
ATLANTA, GA 303744536

ANESTHESIA PARTNERS LTD
P O BOX 634483
CINCINNATI, OH 452634483

ANESTHESIA PHYS SOLUTIONS OF N FLORIDA
1525 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 333091831

ANESTHESIA PHYSICIAN SOLUTIONS OF NORTH
FLORI
700 W OAK ST
ATLANATA, GA 30374

ANESTHESIA SERVICES OF DECATUR PC
DEPT 1223 PO BOX 1070
CHARLOTTE, NC 282011070

ANESTHESIOLOGIST ASSOCIATED DBA SAM
PO BOX 11407 DEPT 8388
BIRMINGHAM, AL 352468388

ANESTHESIOLOGISTS ASSOCIATED PC
PO BOX 11407, DEPT 8388
BIRMINGHAM, AL 35246

ANESTHESIOLOGISTS ASSOCIATED, PC
PO BOX 11407 DEPT 8389
BIRMINGHAM, AL 352468389

ANESTHESIOLOGY & PAIN MANAGEMENT
CONSULTANTS
PO BOX 4256
HOUSTON, TX 311934370

ANESTHESIOLOGY CONSULTANTS OF CHEYENNE
P O BOX 561207
DENVER, CO 802561207

ANNE ARUNDEL COUNTY FIRE
P O BOX 17064
BALTIMORE, MD 212970400

ANTARES MEDICAL LLC
7671 QUARTERFIELD RD STE 302
GLEN BURNIE, MD 21061

ANTIETAM ONCOLOGY&HEMATOLOGY GROUP,PC
1185 IMPERIAL DR, STE 103
HAGERSTOWN, MD 21740

APEX FOOT AND ANKLE CENTER LLC
9400 GLADIOLUS DRIVE SUITE 300
FORT MYERS, FL 339089622

APEX MEDICAL CARE SERVICES OF AL
DEPARTMENT SB004, PO BOX 830525
BIRMINGHAM, AL 352830525

APOGEE MED GRP-FLORIDA
P O BOX 708850
SANDY, UT 84070

APP OF ALABAMA HM LLC
4370 W MAIN ST
DOTHAN, AL 36305

APRN ADVANTAGE, LLC
76 S ST ANDREWS DR
ORMONDÊBEACH, FL 32174

ARITON RESCUE SQUAD
837 E MAIN STREET
ARITON, AL 363110183

ARTICULARIS HEALTHCARE GROUP
2015 2ND AVE, STE 204
SUMMERVILLE, SC 29486

ASC DEVELOPMENT CO LLC
P O BOX 74183
CLEVELAND, OH 441944183

ASCEND CLINICAL, LLC
PO BOX 45021
SAN FRANCISCO, CA 941450021

ASHIE, FRANCIS AFUTU
1007 BEVERLY DR STE C
ROCKLEDGE, FL 32955

ASKEW, CAMERON S
513 Brookwood Blvd, Ste 310
BIRMINGHAM, AL 35209

ASSISTANCE SOLUTION CORP
160 W. CAMINO REAL 311
BOCA RATON, FL 334325942

ASSOC. IN RADIATION MEDICINE
PO BOX 418837
BOSTON, MA 22418837

ASSOCIATED PATHOLOGISTS LLC
P O BOX 639195
CINCINNATI, OH 452634515

ASSOCIATED RADIOLOGISTS PA
10715 DOWNSVILLE PK STE 103
HAGERSTOWN, MD 21740

ASSOCIATES IN DERMATOLOGY PLLC
PO BOX 950132
LOUISVILLE, KY 402950132

ASSOCIATES IN GASTROENTEROLOGY PC
809 SHONEY DRIVE SUITE 202
HUNTSVILLE, AL 35810

ASSOCIATES IN RESPIRATORY MEDICINE
PO BOX 1289
BRADENTON, FL 34206

ATHENS LIMESTONE CARDIOLOGY
700 WEST MARKET STREET
ATHENS, AL 35611

ATHENS LIMESTONE CRNA GROUP
PO BOX 999
ATHENS, AL 35612

ATHENS LIMESTONE ER PHYSICIANS
PO BOX 1047
ATHENS, AL 35612

ATHENS LIMESTONE HEALTH
700 W MARKET ST
ATHENS, AL 35611

ATHENS LIMESTONE HOSPITAL PHYSICIANS
P O BOX 11407 DEPT 2649
BIRMINGHAM, AL 352462649

ATHENS LIMESTONE NEPHROLOGY ASSOCIATES
1005 W MARKET ST
ATHENS, AL 356119998

ATHENS LIMESTONE SURGICAL CLINIC
101 FITNESS WAY, STE 2100
ATHENS, AL 356119998

ATLANTIC RETINA CENTER, P.A.
31455 WINTERPLACE PKWY
SALISBURY, MD 21804

ATLAS DIAGNOSTICS INC
1160 60TH STREET
BROOKLYN, NY 112199998

ATMORE COMMUNITY CLINICS
609 E. LAUREL STREET
ATMORE, AL 365023016

ATMORE INDUSTRIAL MEDICINE LLC
611 EAST LAREL STREET
ATMORE, AL 36502

ATMORE URGENT CARE
401 MEDICAL PARK DR
ATMORE, AL 365023016

AUDICUS, INC.
39 W. 29TH STREET, 8TH FLOOR
ATTENTION: B2B
NEW YORK, NY 10001

AZIZ, NABIL
1257 S. FLORIDA AVE
ROCKLEDGE, FL 32955

BADRO, NABIL
8109 RITCHIE HIGHWAY
PASADENA, MD 21122

BAKER CO MEDICAL SERVICES D/B/A FRASER
MEMORI
159 N 3RD STREET
MACCLENNY, FL 320632103

BAKER COMMUNITY HEALTH CENTER
P O BOX 467
MACCLENNY, FL 32063

BAKER COUNTY MEDICAL SERVICES
P O BOX 467
MACCLENNY, FL 32063

BAKER HILL FIRE & RESCUE LLC
1053 COUNTY HIGHWAY 79 SOUTH #53
EUFAULA, AL 36027

BALDWIN BONE AND JOINT
1505 DAPHNE AVE
DAPHNE, AL 36526

BALDWIN EMERGENCY PHYS
PO BOX 830469
MSC-508
BIRMINGHAM, AL 35283

BALTIMORE CITY FIRE DEPARTMENT
P O BOX 62826
BALTIMORE, MD 212642826

BALTIMORE WASHINGTON EMERGENCY
PHYSICIANS INC
P O BOX 412194
BOSTON, MA 22412194

BANNER HEALTH D/B/A COMMUNITY HOSPITAL
PO BOX 1540
GREELEY, CO 80632

BANNER HEALTH PHYSICIANS COLORADO LLC
P O BOX 741705
LOS ANGELES, CA 900741705

BANNER HEALTH PHYSICIANS WEST, LLC
PO BOX 741705
LOS ANGELES, CA 900741705

BANNER HOSPITAL BASED PHYSICIANS WEST
PO BOX 741740
LOS ANGELES, CA 90074

BAPTIST HEALTH MEDICAL GROUP
P O BOX 950248
LOUISVILLE, KY 402980248

BAPTIST HEALTH MEDICAL GROUP
PO BOX 734839
CHICAGO, IL 606734839

BAPTIST HEALTH PHYSICIAN GROUP
301 BROWN SPRINGS RD
MONTGOMERY, AL 36117

BAPTIST HEALTHCARE SYSTEM DBA BAPTIST
HEALTH
PO BOX 734837
CHICAGO, IL 606734837

BAPTIST MEDICAL CENTER EAST PHYSICIAN
PO BOX 241708
MONTGOMERY, AL 36124

BAPTIST MEDICAL CENTER SOUTH PHYSICIANS
PO BOX 241145
MONTGOMERY, AL 361244030

BARNABAS HEALTH MEDICAL GROUP
P O BOX 826791
PHILADELPHIA, PA 19182

BARNES JEWISH HOSPITAL
PO BOX 954540
SAINT LOUIS, MO 631954540

BAY AREA HOSPITALISTS PA
P O BOX 20065
TAMPA, FL 336220065

BAY EYES CATARACT & LASER CENTER INC, DBA
SOU
PO BOX 26899
BELFAST, ME 49152019

BAY HOME MEDICAL SERVICES INC
910 NICHOLS AVENUE
FAIRHOPE, AL 365323684

BBH PRIMARY AND SPECIALTY CARE NETWORK
DEPT 8007 P O BOX 11407
BIRMINGHAM, AL 352468007

BEATRICE CHAICHARNCHEEP MD LLC
PO BOX 43328
BIRMINGHAM, AL 35243

BEER SIMON & ASSOCIATES
PO BOX 757
FLORENCE, AL 356310757

BENSO GOLD DENTAL, PA
571 S. 6TH STREET
MACCLENNY, FL 32063

BESSEMER EMERGENCY PHYSICIANS
995 9TH AVENUE SOUTHWEST
BESSEMER, AL 35022

BIBB MEDICAL ASSOCIATES
208 PIERSON AVENUE
CENTREVILLE, AL 350422946

BILLIONTOONE LABORATORY
3200 WHIPPLE RD
UNION CITY, CA 945871217

BIO MEDICAL APPLICATIONS OF KENTUCKY INC
720 EAST BROADWAY
LOUISVILLE, KY 40202

BIOREFERENCE LABORATORIES
481 EDWARD H ROSS DRIVE
PO BOX 650 ATTENTION: LES GOUGH
ELMWOOD PARK, NJ 7407

BIOTHERANOSTICS INC
P O BOX 749249
LOS ANGELES, CA 90074

BIRMINGHAM GASTROENTEROLOGY ASSOCIATES
PC
1 INDEPENDENCE PLAZA SUITE 900
BIRMINGHAM, AL 35209

BIRMINGHAM HEART CLINIC PC
100 PILOT MEDICAL DR, STE 300
BIRMINGHAM, AL 35235

BIRMINGHAM HEMATOLOGY ONCOLOGY ASSOC
DBA ALAB
500 OFFICE PARK DR, STE 400
BIRMINGHAM, AL 35223

BIRMINGHAM INFECTIOUS DISEASES PC
PO BOX 530604
BIRMINGHAM, AL 35253

BIRMINGHAM INPATIENT PHYSICIANS
PO BOX 660503
BIRMINGHAM, AL 352660503

BIRMINGHAM INTERNAL MEDICINE ASSOCIATES
PC
PO BOX 16839
BELFAST, ME 49154063

BIRMINGHAM MINIMALLY INVASIVE SURGERY PC
48 MEDICAL PARK E DR STE 150
BIRMINGHAM, AL 35235

BIRMINGHAM RADIOLOGICAL GROUP PC
PO BOX 2514
BIRMINGHAM, AL 35201

BIRMINGHAM SURGICAL PC
2022 BROOKWOOD MEDICAL CENTER DRIVE
SUITE 313-ALC
BIRMINGHAM, AL 35209

BIRMINGHAM VITAL CARE
1170 NE INDUSTRIAL PARK ROAD
MERIDIAN, MS 393011100

BLACK HILL REGIONAL EYE SURG CENTER, LLC
2800 3RD STREET
RAPID CITY, SD 57701

BLACK HILL SURGICAL HOSPITAL
P O BOX 129
RAPID CITY, SD 57709

BLACK HILLS ORAL & MAXI SURGERY, PC
3415 FIFTH ST
RAPID CITY, SD 57709

BLACK HILLS ORTHO & SPINE CENTER
PO BOX 6850
RAPID CITY, SD 57709

BLACK HILLS REGIONAL EYE INSTITUTE, LLP
2800 THIRD STREET
RAPID CITY, SD 57701

BLACK HILLS SURGICAL HOSPITAL PHYSICIAN
P O BOX 129
RAPID CITY, SD 57709

BLACK HILLS ULTRASOUND
40 PIPPIN RD
NEWCASTLE, WY 82701

BLACKSTONE HAND CENTER LLC
2010 W EAU GALLIE BLVD STE 104
MELBOURNE, FL 329354033

BLUE LAKE HEALTH ALABAMA LLC
PO BOX 11407, DEPT 8409
BIRMINGHAM, AL 352468409

BLUEGRASS ID ASSOCIATED LLC
5200 BABCOCK ST NE
PALM BAY, FL 329054612

BOARD OF COUNTY COMMISSIONERS, DBA
COLLIER CO
P O BOX 7789
NAPLES, FL 34101

BON SECOURS - SOUTHSIDE MEDICAL CENTER
P O BOX 639859
CINCINNATI, OH 452639859

BON SECOURS CRITICAL CARE TRANSPORT
PO BOX 631683
CINCINNATI, OH 452631683

BON SECOURS MEDICAL GROUP RIC
P O BOX 639969
CINCINNATI, OH 452639969

BON SECOURS ST. MARY'S HOSPITAL
5801 BREMO RD
RICHMOND, VA 232261907

BOONSBORO AMBULANCE AND RESCUE
P O BOX 7
BOONSBORO, MD 217130007

BORLAND GROOVER CLINIC
4800 BELFORT ROAD
JACKSONVILLE, FL 322566004

BOSTON SCIENTIFIC CARDIAC DIAGNOSTIC
SERVICE,
P O BOX 301704
DALLAS, TX 75303

BOWES IMAGING CENTER
DEPT 794 PO BOX 850001
ORLANDO, FL 328850794

BOWES IMAGING CENTER LLC
DEPT 794 PO BOX 850001
ORLANDO, FL 32885

BRADENTON ENDOCRINOLOGY PA
1906 59TH ST WEST
BRADENTON, FL 342094639

BREG INC
2885 LOKER AVE EAST
CARLSBAD, CA 920106626

BREVARD COUNTY FLORIDA
PO BOX 915189
ORLANDO, FL 32891

BREVARD COUNTY HEALTH DEPARTMENT
2565 JUDGE FRAN JAMIESON WAY
MELBOURNE, FL 32940

BREVARD EAR NOSE AND THROAT CENTER
1099 FLORIDA AVENUE
ROCKLEDGE, FL 329552138

BREVARD FOOT & ANKLE
1950 ROCKLEDGE BLVD, STE 107
ROCKLEDGE, FL 32955

BREVARD NEPHROLOGY GROUP PC
245 S COURTENAY PKWY SUITE B
MERRITT ISLAND, FL 329524831

BREVARD PHYS ASSOC PLLC-EMERG
P O BOX 117432
ATLANTA, GA 303687432

BREVARD PRIMARY CARE LLC
2348 CITADEL WAY SUITE 103-319
MELBOURNE, FL 32940

BREVARD SKIN AND CANCER CENTER
1286 FLORIDA AVE S STE 1
ROCKLEDGE, FL 329552400

BROOKS MANAGEMENT INC
2919 26TH ST W
BRADENTON, FL 34205

BROOKWOOD DIAGNOSTIC CENTER
P O BOX 742348
ATLANTA, GA 303742348

BRYANT, LARRY W
12200 ANNAPOLIS RD., STE 236
GLENN DALE, MD 20769

BUCKEL, TAMY B
250 HAACKE DRIVE
CHESTERTOWN, MD 216201193

BULLOCK COUNTY HOSPITAL PHYS
102 CONECUH AVE
UNION SPRINGS, AL 36089

BUTLER MEDICAL TRANSPORT, LLC
3120 LORD BALTIMORE DRIVE, STE 211
WINDSOR MILL, MD 212445807

C&M MEDICAL SERVICES, LLC
5906 MONTICELLO DR
MONTGOMERY, AL 361171939

CADENZA HEALTH PC
3100 LORNA ROAD SUITE 212
BIRMINGHAM, AL 352165451

CALLAHAN EYE HOSPITAL HCA DBA CALLAHAN
EYE HO
P O BOX 660685
BIRMINGHAM, AL 352660665

CALLAHAN EYE HOSPITAL HEALTH CARE
AUTHORITY,
PO BOX 660685
BIRMINGHAM, AL 35266

CAMPBELL COUNTY HOSPITAL DISTRICT, D/B/A
CAMP
P O BOX 3011
GILLETTE, WY 827173011

CANCER CARE CENTERS OF BREVARD, INC.
P O BOX 100045
ATLANTA, GA 303480045

CAPE CANAVERAL HOSPITAL
P O BOX 320069
COCOA BEACH, FL 329320069

CAPE CORAL EYE CENTER DBA TYSON EYE
PO BOX 101427
CAPE CORAL, FL 33910

CAPE CORAL HOSPITALISTS
13607 PINE VILLA LANE
FORT MYERS, FL 33912

CAPITAL ANESTHESIA SOLUTIONS OF FL
P O BOX 72561
CLEVELAND, OH 441920002

CARBON COUNTY THERAPY LLC
2002 WEST SUNSET DR STE 1
RIVERTON, WY 825015546

CARDIOCARE LLC
P O BOX 347262
PITTSBURGH, PA 152514262

CARDIOLOGY ASSOCIATES
6701 AIRPORT BLVD D330
MOBILE, AL 36608

CARDIOLOGY ASSOCIATES LLC
PO BOX 418004
BOSTON, MA 2241

CARDIOLOGY ASSOCIATES OF OZARK
2015 ALEXANDER DR
DOTHAN, AL 36301

CARDIOLOGY ASSOCIATES OF WEST ALABAMA
4401 WATERMELON ROAD
NORTHPORT, AL 354735197

CARDIOLOGY ASSOCIATES, PA
4300 WEST MAIN STREET SUITE 102
DOTHAN, AL 36305

CARDIOLOGY CONSULTANTS OF NAPLES
PO BOX 111077
NAPLES, FL 341080118

CARDIOLOGY CONSULTANTS, PC
701 UNIVERSITY BLVD E STE 400
TUSCALOOSA, AL 35401

CARDIOLOGY PC
801 PRINCETON AVE SW STE 707
BIRMINGHAM, AL 352111309

CARDIONET, LLC
P O BOX 417566
BOSTON, MA 22417566

CARDIOTHORACIC SURGERY OF LOUISVILLE
PO BOX 950245
LOUISVILLE, KY 40295

CARDIOVASCULAR ASSOCIATES
1901 SPRINGHILL AVENUE
MOBILE, AL 36607

CARDIOVASCULAR CARE OF ALABAMA
3901 GREENSBORO AVE
TUSCALOOSA, AL 354053770

CARDIOVASCULAR DIAGNOSTIC CENTER
925 HEATHERFIELD LN
MILLERSVILLE, MD 211081961

CARESPACE, INC
28505 SW GRAHAM FERRY RD
WILSONVILLE, OR 97070

CARIS MPI, INC
PO BOX 841943
DALLAS, TX 752841943

CARMONA PATHOLOGY ASSOCIATES PA
3450 BUSCHWOOD PK DR STE 150
TAMPA, FL 336184465

CARROLL COUNTY HOSPITAL
PO BOX 791785
BALTIMORE, MD 21279

CARROLL HEALTH GROUP
PO BOX 45962
BALTIMORE, MD 21297

CARTER, DERRICK
571 S. 6TH STREET
MACCLENNY, FL 32063

CASPER CARDIOLOGY, LLC
428 S DURBIN ST SUITE 104
CASPER, WY 826012818

CASPER MEDICAL IMAGING PC
419 S. WASHINGTON ST, STE 101
CASPER, WY 826012951

CASPER SURGICAL CENTER, D/B/A CENTRAL
WYOMING
1201 E. 3RD STREET
CASPER, WY 82601

CATONSVILLE PHYSICAL THERAPY, LLC
700 GEIPE ROAD, STE 240
CATONSVILLE, MD 21228

CENTER FOR CANCER CARE
ONE HOSPITAL DR STE 100
HUNTSVILLE, AL 358013495

CENTER FOR EMERGENCY MEDICINE
PO BOX 223016
PITTSBURGH, PA 152512016

CENTER FOR MEDICINE INC
PO BOX 19629
BELFAST, ME 49154091

CENTER FOR PAIN MANAGEMENT, LLC
P O BOX 74166
CLEVELAND, OH 44194

CENTER FOR PAIN OF MONTGOMERY, PC
PO BOX 241348
MONTGOMERY, AL 361241348

CENTER FOR SPEECH AND LANGUAGE PATH
1106 GLENEAGLES DR SW
HUNTSVILLE, AL 35801

CENTRAL AL UROLOGY ASSOC
1722 PINE ST STE 903
MONTGOMERY, AL 36106

CENTRAL ALABAMA RADIATION ONCOLOGY LLC
4143 CARMICHAEL RD
MONTGOMERY, AL 36106

CENTRAL BREVARD ANES PA
P O BOX 919370
ORLANDO, FL 328919370

CENTRAL KENTUCKY RADIOLOGY
1218 SOUTH BROADWAY SUITE 310
LEXINGTON, KY 405042759

CENTRAL WYOMING SKIN CLINIC
2546 EAST 2ND STREET, STE 400
CASPER, WY 82609

CENTRAL WYOMING UROLOGICAL ASSOC
1416 EAST A STREET
CASPER, WY 82601

CHEN, XINYU
8712 MARSH RIDGE DR
MONTGOMERY, AL 361178509

CHESAPEAKE ONCOLOGY HEMATOLOGY
PO BOX 822729
PHILADELPHIA, PA 191822729

CHESAPEAKE UROLOGY ASSOC
PO BOX 829922
PHILADELPHIA, PA 19182

CHESAPEAKE UROLOGY ASSOCIATES
PO BOX 829922
PHILADELPHIA, PA 19182

CHEYENNE EYE CLINIC
1300 E 20TH STREET
CHEYENNE, WY 82001

CHEYENNE OCULAR SURGERY, LLC
1300 E 20TH STREET
CHEYENNE, WY 82001

CHEYENNE ORAL & MAXILLOFACIAL SURG ASSOC
6238 YELLOWSTONE ROAD
CHEYENNE, WY 82009

CHEYENNE RADIOLOGY GROUP
2003 BLUEGRASS CIRCLE
CHEYENNE, WY 82009

CHEYENNE RADIOLOGY GROUP (INVOICE ONLY)
2003 BLUEGRASS CIR
CHEYENNE, WY 82009

CHEYENNE REGIONAL MEDICAL GROUP
P O BOX 20970
CHEYENNE, WY 820037020

CHEYENNE REGIONAL MEDICAL GROUP
P O BOX 20970
CHEYENNE, WY 820037020

CHEYENNE SKIN CLINIC
123 WESTERN HILLS BLVD
CHEYENNE, WY 82009

CHEYENNE UROLOGICAL, PC
2301 HOUSE AVENUE
SUITE 500
CHEYENNE, WY 82001

CHILDERSBURG AMBULANCE SERVICE
122 6TH AVE SW
CHILDERSBURG, AL 350441646

CHIPPENHAM JW HOSPITAL
P O BOX 402486
ATLANTA, GA 303842486

CHISHOLM III, ROY D. DBA ALLEGANY SURGICAL
AS
12502 WILLOWBROOK ROAD, STE 500
CUMBERLAND, MD 215026572

CHRIST HEALTH CENTER INC
PO BOX 16706
BELFAST, ME 4915

CHUNG, TAI Q
P. O. BOX 242848
MONTGOMERY, AL 361242848

CITY OF EUFAULA RESCUE SQUAD
115 SOUTH ORANGE AVENUE
EUFAULA, AL 36027

CITY OF OZARK
PO BOX 863
LEWISVILLE, NC 27023

CITY OF POCOMOKE

CITY OF SAUSBURY
325 CYPRESS ST,
SALISBURY, MD 21801

CITY OF TORRINGTON DBA TORRINGTON
AMBULANCE S
PO BOX 250
TORRINGTON, WY 82240

CLARK & HIRSCH NEUROSURGERY
6701 AIRPORT BLVD, C 138
MOBILE, AL 366086705

CLASSIC AIR CARE LLC
1010 N 500 E #200
NORTH SALT LAKE, UT 84054

CLEAR IMAGING
44440 SONOMA RANCH BLVD, STE G
LAS CRUCES, NM 88011

CLEARVIEW DIAGNOSTIC IMAGING, LLC
3601 CCI DR NW
HUNTSVILLE, AL 35805

CLEVELAND CLINIC
9500 EUCLID AVENUE L22
CLEVELAND, OH 44195

CLINIC FOR COLON & RECTAL SURGERY PA
115 MANNING DRIVE STE D101
HUNTSVILLE, AL 35801

CLINICAL COLLEAGUES INC
P O BOX 824246
PHILADELPHIA, PA 19182

CLINICAL INDEPENDENT LABORATORY

CLINICAL LABORATORY ASSOCIATES LLC
PO BOX 1147
LAUREL, MD 207251147

CLINICAL LABORTORY OF THE BLACK HILLS
2805 5TH STREET
SUITE 210
RAPID CITY, SD 57701

CLIO FIRE & RESCUE SQUAD INC
P O BOX 338
CLIO, AL 360170338

COASTAL HEALTH SYSTEMS OF BREVARD INC
P O BOX 560750
ROCKLEDGE, FL 329560750

COASTAL HOSPICE
2604 OLD OCEAN CITY ROAD
SALISBURY, MD 218043918

COASTAL NEUROLOGICAL INSTITUTE PC
DEPT AT 952614
ATLANTA, GA 311922614

COASTAL ORTHOPEDICS AND SPORTS MEDICINE
OF SO
P O BOX 20047
TAMPA, FL 336220047

COFFEE COUNTY PHYSICIANS GROUP PC
PO BOX 830525 DEPT SF 125
BIRMINGHAM, AL 352830525

COGENT HEALTHCARE OF DECATUR LLC
P O BOX 741571
LOS ANGELES, CA 900741571

COLLIER COUNTY HEALTH DEPARTMENT
3339 TAMIAMI TRL E. STE 145
NAPLES, FL 34112

COLLIER HEALTH SERVICES, INC
PO BOX 15393
BELFAST, ME 49154048

COLLIER HMA PHYSICIAN MANAGEMENT, LLC DBA
PHY
PO BOX 277575
ATLANTA, GA 30384

COLORADO HOSPITALIST SVS PLLC
501 E HAMPDEN AVE
ENGLEWOOD, CO 80113

COLUMBIA OUTPATIENT SEDATION
7120 MINSTREL WAY STE 100
COLUMBIA, MD 210455274

COMMONWEALTH ANESTHESIA PSC
P.O. BOX 24576
LEXINGTON, KY 40524

COMMONWEALTH FOOT AND ANKLE
1915 BISHOP LANE
LOUISVILLE, KY 40218

COMMONWEALTH HAND THERAPY
330 WALLER AVE STE 275
LEXINGTON, KY 405042930

COMMONWEALTH RADIOLOGY PC
PO BOX 117653
ATLANTA, GA 303687653

COMMUNITY ANESTHESIA
PO BOX 235019
MONTGOMERY, AL 36123

COMMUNITY HOSPITAL PHYSICIANS
PO BOX 1540
GREELEY, CO 80632

COMMUNITY HOSPITAL PHYSICIANS
80 HERREN HILL ROAD
TALLASSEE, AL 36078

COMMUNITY MEDICAL ASSOCIATES
PO BOX 776351
CHICAGO, IL 606776351

COMMUNITY PATHOLOGY LABORATORY
PO BOX 10
COOKEVILLE, TN 385030010

COMMUNITY RADIOLOGY ASSOCIATES INC.
RADNET, INC.-REIMBURSEMENT OPERATIONS
1150 PITTSFORD VICTOR RD BLDG G STE 2
PITTSFORD, NY 14534

COMMUNITY RESCUE SERVICE INC
110 EASTERN BOULEVARD NORTH
HAGERSTOWN, MD 21740

COMPASSUS PALLIATIVE CARE CONSULTATION
PROGRA
PO BOX 639242
CINCINNATI, OH 45263

COMPLEXIONS DERMATOLOGY PC
PO BOX 12229
BELFAST, ME 49154013

COMPREHENSIVE ANESTHESIA SERVICES PC
709 WARD AVE
HUNTSVILLE, AL 35801

COMPREHENSIVE NEUROLOGY SERVICES
196 THOMAS JOHNSON DR STE 120
FREDERICK, MD 217024521

COMPREHENSIVE PAIN CENTER
2700 US-280 SUITE 212
BIRMINGHAM, AL 35223

COMPRESSION SOLUTIONS INC
817 E 4TH STREET
TULSA, OK 74120

COMPUMED, INC
5777 WEST CENTURY BLVD, STE 360
LOS ANGELES, CA 90045

CONCENTRIC HOSPITALIST GROUP PC
PO BOX 530604
BIRMINGHAM, AL 352530604

CONNEXIS MEDICAL SERVICES LLC
5955 RAND BLVD
SARASOTA, FL 342385160

CORRECTIONAL DIALYSIS SERVICES LLC DBA
RENDEV
PO BOX 224414
DALLAS, TX 752224414

COTTON O'NEIL
901 SW GARFIELD AVENUE
TOPEKA, KS 66606

COTTRELL, CARL C
101 S RAILWAY
NEWCASTLE, WY 82701

COUNTY MEDICAL TRANSPORT INC
P O BOX 452
WILLIAMSPORT, MD 21795

COUNTY OF BAKER D/B/A BAKER COUNTY FIRE
RESCU
1190 W. MACCLENNY AVE
MACCLENNY, FL 32063

COUNTY OF MANATEE
PO BOX 589
BRADENTON, FL 34206

COX OCULAR PROSTHETICS INC
700 SOUTH 18TH STREET, SUITE 402
BIRMINGHAM, AL 352331856

CRAWFORD, JR, OLIVER W
218 HOSPITAL AVE, STE B
OZARK, AL 363602064

CRESTVIEW OPEN MRI
194 E. REDSTONE AVE SUITE A
CRESTVIEW, FL 32539

CRESTVIEW URGENT CARE
2400 FERDON BOULEVARD
SUITE A
CRESTVIEW, FL 32536

CRISIS CENTER INC
3620 8TH AVENUE SOUTH
BUILDING C, SUITE 110
BIRMINGHAM, AL 35222

CRISIS CENTER INC *
3620 8TH AVENUE SOUTH
SUITE 110
BIRMINGHAM, AL 35222

CRISIS SERVICES OF NORTH ALABAMA INC *
PO BOX 368
HUNTSVILLE, AL 35804

CRISIS SERVICES OF NORTH ALABAMA INC.
208 EXCHANGE PLACE
HUNTSVILLE, AL 35806

CRNA SERVICES OF DECATUR GENERAL
HOSPITAL
PO BOX 2239
DECATUR, AL 35609

CRONIN, JR, TERRENCE A
1399 S HARBOR CITY BLVD
MELBOURNE, FL 329013208

CRONIN, SR, TERRENCE
1399 S HARBOR CITY BLVD
MELBOURNE, FL 329013208

CROSSWHITE, KENNETH S
PO BOX 660257
BIRMINGHAM, AL 35266

CROUCH, PA, MICHAEL E
105 PINE BLUFF ROAD, STE 7
SALISBURY, MD 21801

CUMBERLAND VALLEY ENT CONSULT
11110 MEDICAL CAMPUS RD 126
HAGERSTOWN, MD 217426799

CUMBERLAND VALLEY RETINA CONSULTANTS PC
1800 DUAL HIGHWAY, STE 201
HAGERSTOWN, MD 21740

CUNNINGHAM PATHOLOGY LLC
PO BOX 281100
ATLANTA, GA 30384

CYTOPATH PC
PO BOX 162848
ATLANTA, GA 303212848

DALE MEDICAL CENTER PHYS
PO BOX 863
OZARK, AL 363610863

DALE MEDICAL CENTER PHYSICIANS
P O BOX 863
OZARK, AL 363610863

DAVE, PRAFULL K
188 THOMAS JOHNSON DR
SUITE 200
FREDERICK, MD 21702

DAVID A SIMONSON DPM PA
1950 US HWY 1, STE 107
ROCKLEDGE, FL 329553763

DAVID ASHLEY ORAL & MAXILLOFACIAL SURGERY
813 SHADES CREEK PKWY #205
BIRMINGHAM, AL 35209

DAVITA
P O BOX 402946
ATLANTA, GA 303842946

DCH HEALTHCARE AUTHORITY DBA DCH
ONCOLOGY PHY
3901 GREENSBORO AVE SUITE A
TUSCALOOSA, AL 354053770

DCH MEDICAL CENTER CRNAS
PO BOX 660257
BIRMINGHAM, AL 352661495

DCH PROFESSIONAL ANCILLARY SVC
3901 GREENSBORO AVE
TUSCALOOSA, AL 354053770

DCH REGIONAL MEDICAL CENTER PHYSICIANS
809 UNIVERSITY BLVD E
TUSCALOOSA, AL 35401

DECATUR AMBULATORY SURGERY CENTER PHYS
2828 HWY 31 S.
DECATUR, AL 356031538

DECATUR DIAGNOSTIC LAB, INC
2828 HWY 31 SOUTH, STE 3
DECATUR, AL 356031538

DECATUR DIGESTIVE DISEASES PC
2828 HWY 31 SOUTH SUITE 117
DECATUR, AL 35602

DECATUR MORGAN EMERG MED
P O BOX 11407 DEPT 8219
BIRMINGHAM, AL 352468219

DECATUR MORGAN HOSPITAL EMS
PO BOX 11407 DEPT 8316
BIRMINGHAM, AL 352463035

DECATUR MORGAN HOSPITAL PHYSICIANS
P O BOX 11407 DEPT 5531
BIRMINGHAM, AL 35246

DECATUR MORGAN HOSPITALISTS
PO BOX 21007
HUNTSVILLE, AL 358135007

DECATUR MORGAN NEUROLOGY
PO BOX 2239
DECATUR, AL 35609

DECATUR MORGAN SPECIALISTS
1201 7TH STREET SE
DECATUR, AL 356013337

DECATUR ORTHOPAEDIC CLINIC
1107 14TH AVE SE, STE 300
DECATUR, AL 356013597

DELMARVA LASER EYE CENTER
405 MARVEL CT
EASTON, MD 21601

DELMARVA RADIOLOGY PA
918 EASTERN SHORE DR
SALISBURY, MD 218046410

DELTA KIDNEY AND HYPERTENSION, PLC
PO BOX 1149
OCOEE, FL 34761

DHY REHAB LLC
4465 NARROW LANE RD
MONTGOMERY, AL 361162953

DIABETES MANAGEMENT PARTNERS, LLC DBA
GLYCARE
7751 BELFORT PKWY, STE 120
JACKSONVILLE, FL 32256

DIAGNOSTIC AND CLINICAL CARE SVCS
2100 N WICKHAM RD
MELBOURNE, FL 329358110

DIAGNOSTIC HEALTH MRI OF GADSDEN, LLC
PO BOX 1000 DEPT 447
MEMPHIS, TN 38148

DIAGNOSTIC IMAGING ALLIANCE OF LOUIS
PO BOX 950121
LOUISVILLE, KY 402950121

DIAGNOSTIC IMAGING SERVICES LLC
10715 DOWNSVILLE PK STE 103
HAGERSTOWN, MD 217407240

DIAGNOSTIC LABORATORIES
PO BOX 676192
DALLAS, TX 752676192

DIAGNOSTIC MEDICAL IMAGING PA
PO BOX 79470
BALTIMORE, MD 212790470

DIAGNOSTIC MEDICAL IMAGING PAV
5755 CEDAR LN
COLUMBIA, MD 21044

DIAGNOSTIC MOBILE XRAY INC
28100 CHALLENGER BLVD, STE 112
PUNTA GORDA, FL 339822403

DIAGNOSTIC XRAY PHYSICIANS PSC
PO BOX 776145
CHICAGO, IL 606776145

DIGESTIVE CARE SPECIALISTS LLC
PO BOX 31001-2907
PASADENA, CA 91110

DIGESTIVE DISEASE ASSOCIATES, LLC
577 CEDAR LN
COLUMBIA, MD 21044

DIGESTIVE DISEASE SPECIALISTS OF MANATEE
PO BOX 15089
BRADENTON, FL 34280

DIGESTIVE DISEASES ASSOCIATES
1201 SOMERVILLE RD SE
DECATUR, AL 356014340

DIGESTIVE HEALTH ASSOCIATES
7212 COMMONS CIRCLE
CHEYENNE, WY 82009

DIGESTIVE HEALTH SPECIALISTS
480 HONEYSUCKLE RD
DOTHAN, AL 36305

DIVERSIFIED RADIOLOGY OF COLORADO
P O BOX 173840
DENVER, CO 802173840

DJO LLC - LEXINGTON
PO BOX 515471
LOS ANGELES, CA 90051

DOCTORS COMMUNITY HOSPITAL
P O BOX 38034
BALTIMORE, MD 21297

DONALD B PLUMMER LLC
PO BOX 22360
BELFAST, ME 49154475

DONTINENI, SRINIVAS
2428 CLEAELAKE RD BLDG K
COCOA, FL 32922

DOTHAN AMBULANCE SERVICE
923 SOUTH FOSTER STREET
DOTHAN, AL 36301

DOTHAN ANESTHESIOLOGY
PO BOX 934399
ATLANTA, GA 31193

DOTHAN HYPERTENSION NEPHROLOGY
207 HAVEN DRIVE
DOTHAN, AL 363012919

DOTHAN MEDICAL ASSOCIATES PC
1118 ROSS CLARK CIRCLE
DOTHAN, AL 363013001

DRS. MORI, BEAN & BROOKS, PA
PO BOX 116700
BUILDING 300
ATLANTA, GA 30368

DYAS, LLOYD C
101 JAMES N HOYATER ROAD
RUSSELLVILLE, AL 35653

EAR NOSE THROAT HEAD & NECK
201 WHITESPORT DR
HUNTSVILLE, AL 358016449

EAR, NOSE, THROAT ASSOCIATES
701 MANATEE AVE W STE 202
BRADENTON, FL 342058645

EAST ALABAMA MEDICAL CENTER PHYSICIANS
PO BOX 3488
DEPT 05-116
TUPELO, MS 388033488

EASTERN HOSPITAL MEDICINE PC
P O BOX 830674 MSC# 716
BIRMINGHAM, AL 352830674

EASTERN NEPHROLOGY P.C.
48 MEDICAL PARK DRIVE STE 151
BIRMINGHAM, AL 35235

EASTERN SHORE ANESTHESIA PC
PO BOX 757
FLORENCE, AL 35631

EASTERN SHORE ENT
106 MILFORD ST STE 101
SALISBURY, MD 218046966

EASTERN SHORE ORTHOTICS AND PROSTHETIC
PO BOX 650846
DALLAS, TX 752650846

EASTERN SURGICAL ASSOCIATES
52 MEDICAL PARK EAST DR
BIRMINGHAM, AL 35235

ECHO VOLUNTEER RESCUE SQUAD INC
11687 E HWY 27
NEWVILLE, AL 363537537

ECM HEALTH GROUP LLC
PO BOX 11711
BELFAST, ME 49154008

EDGER ASSO INC DBA MOBILE ULTRA SOUND
SERVICE
720 E. FLETCHER AVE.
SUITE 101
TAMPA, FL 33612

EDWARDS LAKE MEDICAL CENTER LLC -
PHYSICIANS
3240 EDWARDS LAKE PARKWAY 204
BIRMINGHAM, AL 352353117

EL PASO PULMONARY ASSOCIATION
4305 N MESA SUITE A
EL PASO, TX 79902

EL PASO SLEEP DISORDER CENTER
1016 QUINTA ANTIGUA LN
EL PASO, TX 799122039

ELITE MEDICAL TRANASPORT NM
P. O. BOX 929
SANTA TERESA, NM 880080929

ELITE NEUROMONITORING
2105 E SOUTH BLVD,
MONTGOMERY, AL 36116

ELMORE COMMUNITY HOSP PHYSICIANS
PO BOX 130
WETUMPKA, AL 36092

EM ALLIANCE LLC
7 EASTON OVAL
COLUMBUS, OH 43219

EMERALD COAST DERMATOLOGY & SKIN
SURGERY
350 W REDSTONE AVE
CRESTVIEW, FL 32536

EMERALD COAST INFECTIOUS DISEASES MEDICAL
GRO
917 MAR WALT DRIVE
FORT WALTON BEACH, FL 32547

EMERALD COAST SPORTS MEDICINE AND
ORTHOPAEDIC
339 RACETRACK ROAD
SUITE 12
FORT WALTON BEACH, FL 32547

EMERALD COAST SURGERY CENTER
995 MAR WALT DRIVE
FORT WALTON BEACH, FL 32547

EMERGENCY COVERAGE CORPORATION
PO BOX 636019
CINCINNATI, OH 452636019

EMERGENCY COVERAGE SERVICES
PO BOX 636019
CINCINNATI, OH 452636019

EMERGENCY MEDICAL PHYSICIANS PC
P O BOX 52280
CASPER, WY 826052280

EMERGENCY MEDICINE ASSOC
P. O. BOX 9431
BELFAST, ME 49159431

EMERGENCY MEDICINE SERVICES
PO BOX 748791
ATLANTA, GA 30374

EMERGENCY PHYS OF CENTRAL FL, LLP
P O BOX 628296
ORLANDO, FL 328628296

EMERGENCY PHYSICIANS GROUP
PO BOX 11407 DRAWER 0314
BIRMINGHAM, AL 352460314

EMERGENCY PHYSICIANS SPPS
P O BOX 824173
PHILADELPHIA, PA 191824173

EMERGENCY SERVICE ASSOCIATES
P O BOX 69318
BALTIMORE, MD 212649318

EMERGENCY SERVICES OF MOBILE PC
P.O. BOX 637943
CINCINNATI, OH 45263

EMERGENCY SERVICES OF MONTGOMERY
PO BOX 637944
CINCINNATI, OH 45263

EMES PROFESSIONAL ASSOCIATES PC
300 COLUMBUS CIR, SUITE A
EDISON, NJ 8837

EMPIRE STATE RADIOLOGY
PO BOX 784407
PHILADELPHIA, PA 191784407

ENCORE REHABILITATION, INC DBA ENCORE
REHAB D
251 JOHNSTON ST SUITE 300
DECATUR, AL 356012515

ENDOCRINOLOGY INSTITUTE OF SOUTH FLORIDA
4061 BONITA BEACH RD, #101
BONITA SPRINGS, FL 34134

ENG, JEFFREY K
736 US HIGHWAY 231, SUITE 6
WETUMPKA, AL 36093

ENT ASSOCIATES OF ALABAMA PC
833 SAINT VINCENTS DRIVE
SUITE 402
BIRMINGHAM, AL 352051606

ENTERPRISE RESCUE, INC.
519 E. LEE STREET
ENTERPRISE, AL 363302284

EP MEDICAL TRANSPORT LLC
530 N. TELSHOR BLVD
LAS CRUCES, NM 880118243

ER PHYS GRP AT SLUH LLC
P O BOX 505315
SAINT LOUIS, MO 631505313

ESCAMBIA COUNTY ALABAMA COMMUNITY HOSP
INC, D
PO BOX 11407 DEPT. 8332
BIRMINGHAM, AL 35246

ESOTERIX GENETIC LABORATORIES LLC
P O BOX 2270
BURLINGTON, NC 27216

ESSE HEALTH
PO BOX 23340
SAINT LOUIS, MO 63156

ESTERO DERMATOLOGY AND SKIN SURGERY
CENTER
10200 ARCOS AVE, STE 201
ESTERO, FL 33928

EXCEL CARE ORTHPEDICS PLLC
300 RIVERSIDE DR E, STE 1300
BRADENTON, FL 34208

EXCELSIOR AMBULANCE SERVICE INC
1 EXCELSIOR WAY SE
LUDOWICI, GA 31316

EXOSOME DIAGNOSTICS
LBX - 139158 PO BOX 1691
MINNEAPOLIS, MN 554801691

EYE CENTER OF NORTHERN COLORADO PC
1725 E PROSPECT ROAD
FORT COLLINS, CO 805251307

EYE CENTERS OF LOUISVILLE PSC
1935 BLUEGRASS AVE SUITE 200
LOUISVILLE, KY 402151181

EYE PARTNERS PC
2800 ROSS CLARK CIRCLE
DOTHAN, AL 36301

EYE SURGEONS OF RICHMOND DBA VIRGINIA EYE
INS
400 WESTHAMPTON STATION
RICHMOND, VA 23226

EYE SURGERY CENTER OF NORTH ALABAMA PHYS
3501 SOUTH MEMORIAL PARKWAY
SUITE 100
HUNTSVILLE, AL 35801

F & S RADIOLOGY PC
P O BOX 3371
INDIANAPOLIS, IN 462063371

FAIRHOPE INTERNAL MEDICINE PC
150 S INGLESIDE ST, STE 6
FAIRHOPE, AL 36532

FAMILY CARE
6078 14TH ST
BRADENTON, FL 34207

FAMILY FOOT AND LEG CENTER, P.A.
PO BOX 14388
BELFAST, ME 49154036

FAMILY MEDICAL CARE LLC
2107 59TH STREET W
BRADENTON, FL 342097015

FASMA
10901 CONNECTICUT AVE SUITE 300
KENSINGTON, MD 208951647

FERN CREEK FIRE PROTECTION DISTRICT
PO BOX 589
MADISONVILLE, KY 42431

FILLMORE EYE CLINIC INC
1124 10TH ST.
ALAMOGORDO, NM 883106414

FIRST COAST CARDIOVASCULAR
3900 UNIVERSITY BLVD S
JACKSONVILLE, FL 322164313

FIRST COLONIES ANESTHESIA ASSOCIATES LLC
P O BOX 840939
DALLAS, TX 752840939

FIRST PREVENTION DIALYSIS CENTER
17940 NW 27TH AVENUE
OPA LOCKA, FL 33056

FLORENCE PATHOLOGY SERVICES
PO BOX 10992
BIRMINGHAM, AL 35202

FLORIDA CANCER SPECIALIST
P O BOX 102222
ATLANTA, GA 303682222

FLORIDA CARDIOVASCULAR ASSOCIATION PA

FLORIDA DIGESTIVE HLTH SPECIALISTS LLP
PO BOX 919344
ORLANDO, FL 32891

FLORIDA HEART AND VASCULAR
3155 SUNTREE BLVD SUITE 102
ROCKLEDGE, FL 329555720

FLORIDA HOSPITAL MEDICAL GROUP
P O BOX 17805
BELFAST, ME 49154073

FLORIDA MEDICAL SPECIALISTS
PO BOX 38075
BALTIMORE, MD 212978075

FLORIDA NEPHROLOGY ASSOCIATES
801 GARDEN ST
TITUSVILLE, FL 327963408

FLORIDA ORTHOPAEDIC INSTITUTE
PO BOX 9194
BELFAST, ME 49159194

FLORIDA RADIOLOGY ASSOCIATES LLC
600 E DIXIE AVE
LEESBURG, FL 347485925

FLORIDA RETINA SPECIALISTS PA
280 N SYKES CREEK PKWY, STE B
MERRITT ISLAND, FL 32953

FLORIDA SURGICAL SPECIALISTS
607 MANATEE AVE E, STE 102
BRADENTON, FL 34208

FLORIDA TRAUMA SERVICES LL
PO BOX 748538
ATLANTA, GA 303748538

FLORIDIAN EMERGENCY SPECIALISTS
P O BOX 21200
BELFAST, ME 49154100

FLORIDIAN HOSPITALIST SERVICES LLC
P O BOX 21201
BELFAST, ME 49154109

FLOWERS MEDICAL SERVICES, LLC
PO BOX 36494
BELFAST, ME 49151206

FLOWERS PATHOLOGY GROUP LLC
P O BOX 11407
BIRMINGHAM, AL 35246

FM CLINIC, LLC
PO BOX 1684
DECATUR, AL 35602

FOOT ANDANKLE MGMT
681 GOODLETTE ROAD
NAPLES, FL 34102

FORBUSH REHABILITATION PC
100 DRAKE DRIVE #386
NORMAL, AL 357621508

FOREFRONT DERMATOLOGY
BIN 88617
MILWAUKEE, WI 532880617

FOREFRONT DERMATOLOGY SC
BIN 88617
MILWAUKEE, WI 532880617

FOREFRONT DERMATOLOGY SC
BIN 88617
MILWAUKEE, WI 532888617

FORT WALTON BEACH MEDICAL CENTER, INC
PO BOX 402939
ATLANTA, GA 30384

FORWARD PATHOLOGY SOLUTION LLC
500 FOLAR TRAI
HOPEWELL, VA 23860

FOUNDATION MEDICINE, INC.
PO BOX 7247 LOCKBOX 6762
PHILADELPHIA, PA 19170

FOUNDATION RADIOLOGY GROUP PC
PO BOX 675253
DETROIT, MI 482675253

FPI - SHOCK TRAUMA ASSOCIATES, P.A.
PO BOX 64793
BALTIMORE, MD 212644793

FPI - UNIV MD MEDICAL MED SYSTEM CORP
-(CRNA)
P O BOX 830552
PHILADELPHIA, PA 191820552

FPI - UNIV OF MARYLAND ANESTHESIOLOGY
ASSOC P
22 S GREENE ST, STE S11C00
BALTIMORE, MD 21201

FPI - UNIV OF MARYLAND CAPITAL REGION HEALTH

14999 HEALTH CENTER DRIVE, STE 108
BOWIE, MD 20716

FPI - UNIV OF MARYLAND DIAGNOSTIC IMAGING
SPE
PO BOX 17383
BALTIMORE, MD 21297

FPI - UNIV OF MARYLAND NEUROLOGY
ASSOCIATES,
P O BOX 64526
BALTIMORE, MD 212644526

FPI - UNIV OF MARYLAND OBSTETRICAL AND
GYNECO
250 WEST PRATT, SUITE 880
BALTIMORE, MD 21210

FPI - UNIV OF MARYLAND
OTORHINOLARYNGOLOGY HE
PO BOX 64693
BALTIMORE, MD 212644693

FPI - UNIV OF MARYLAND PEDIATRIC ASSOC, PA
PO BOX 62063
BALTIMORE, MD 212642063

FPI - UNIV OF MARYLAND PHYS, P.A. DBA UNIV OF
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIV OF MARYLAND RADIATION ONCOLOGY
ASS
PO BOX 64620
BALTIMORE, MD 212644620

FPI - UNIV OF MD MED GROUP - INFECTIOUS DISEA
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIV OF MD MED GRP - DIAG
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIV OF MD MED GRP ENDO
P O BOX 64442
BALTIMORE, MD 212644442

FPI - UNIV OF MD MED GRP GASTR
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIV OF MD MED GRP PULMO
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIVERSITY OF MARYLAND DIAGNOSTIC
RADIO
PO BOX 735782
DALLAS, TX 75373

FPI - UNIVERSITY OF MARYLAND EMERGENCY
MEDICI
P O BOX 69451
BALTIMORE, MD 212649451

FPI - UNIVERSITY OF MARYLAND EYE ASSOC PA
P O BOX 64691
BALTIMORE, MD 212644691

FPI - UNIVERSITY OF MARYLAND MED GRP - NEPH
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIVERSITY OF MARYLAND MEDICAL GROUP
-
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIVERSITY OF MARYLAND MEDICAL GROUP
-
PO BOX 64442
BALTIMORE, MD 212644442

FPI - UNIVERSITY OF MARYLAND ONCOLOGY
ASSOC P
P O BOX 62602
BALTIMORE, MD 212642602

FPI - UNIVERSITY OF MARYLAND ORTHOPAEDIC
ASSO
110 SOUTH PACA ST, STE 300
BALTIMORE, MD 21201

FPI - UNIVERSITY OF MARYLAND ORTHOPAEDIC
TRAU
PO BOX 64881
BALTIMORE, MD 212644881

FPI - UNIVERSITY OF MARYLAND PATHOLOGY
ASSOC
PO BOX 64592
BALTIMORE, MD 212644592

FPI - UNIVERSITY OF MARYLAND SURGICAL
ASSOCIA
PO BOX 64226
BALTIMORE, MD 212644226

FPI - UNIVERSITY OF MD PSYCHIATRY
ASSOCIATES,
110 SOUTH PACA ST, 4TH FLOOR
BALTIMORE, MD 21201

FRANCISCO RUIZ MD PA
2428 CLEARLAKE RD BLDG K
COCOA, FL 329225722

FRANCU ONE LLC
626 C ADMIRAL DR 324
ANNAPOLIS, MD 214012151

FRANK B FONDREN DBA FONDREN
ORTHOPAEDICS
PO BOX 1147
BAY MINETTE, AL 365071147

FRANKLIN SQUARE HOSPITAL CENTER INC
9000 FRANKLIN SQUARE DR
ROSEDALE, MD 21237

FRAZIER OUTPATIENT HAND T
PO BOX 645966
PITTSBURGH, PA 152645257

FREESTATE TRANSPORTATION, LLC DBA
FREESTATE A
1001 CROMWELL BRIDGE RD, STE 210
TOWSON, MD 21286

FREMONT ORTHOPAEDICS PC
815 E MAIN
LANDER, WY 825203939

FREMONT THERAPY GROUP
2002 SUNSET DR STE 1
RIVERTON, WY 825012285

FRESENIUS VASCULAR CARE MONTGOMERY LLLP
1501 FOREST AVENUE
MONTGOMERY, AL 361061539

FREY, ANTHONY J. D/B/A ATLANTIC CARDIOLOGY
AS
1205 PEMBERTON DRIVE, STE 105
SALISBURY, MD 21801

FRONTIER AMBULANCE
5251 SOUTH EAST STREET, STE 5,
INDIANAPOLIS, IN 46227

G I ASSOCIATES OF WEST ALABAMA PC
1774 MCFARLAND BLVD N
TUSCALOOSA, AL 354062136

GAGNON ONCOLOGY LLC
111 LODER ST SUITE B
HORNELL, NY 148431950

GALEN INPATIENT PHYSICIANS
1601 CUMMINS DR STE D
MODESTO, CA 953586411

GARCIA CLINICAL LABORATORY, INC
2195 SPRING ARBOR ROAD
JACKSON, MI 49203

GARCIA, CARLOS M
3081 GREEN FOREST CT
MONTGOMERY, AL 361173605

GARNET HEALTH DOCTORS PC
707 EAST MAIN ST
MIDDLETOWN, NY 109402650

GARNET HEALTH MEDICAL CENTER
707 EAST MAIN STREET
MIDDLETOWN, NY 109402650

GARNET HEALTH MEDICAL CENTER CATSKILLS
68 HARRIS BUSHVILLE RD
HARRIS, NY 127420900

GARRETT PHYSICAL THERAPY SERVICES, LLC
2323 MELINDA DRIVE
OWINGS MILLS, MD 21117

GASTRO CENTER OF MARYLAND
7120 MINSTREL WY STE 100
COLUMBIA, MD 210455274

GASTROENTEROLOGY ASSOCIATES NA PC
513 BROOKWOOD BOULEVARD, STE 401
BIRMINGHAM, AL 35209

GASTROENTEROLOGY ASSOCIATES OF
PENSACOLA PA
4810 NORTH DAVIS HWY
PENSACOLA, FL 32503

GASTROENTEROLOGY ASSOCIATES, PC
1441 WILKINS CIRCLE
CASPER, WY 826011337

GASTROENTEROLOGY CARE SPECIALISTS, LLC
131 REDSTONE AVE STE 109
CRESTVIEW, FL 32539

GBMC HOSPITAL BASED SERVICES LLC
PO BOX 411384
BOSTON, MA 2241

GEM CITY BONE & JOINT PC (MCARE), D/B/A PREMI
1909 VISTA DRIVE
LARAMIE, WY 82070

GENERAL AND VASCULAR SURGERY OF
NORTHWEST ALA
P O BOX 660
RUSSELLVILLE, AL 35653

GENERAL SURGERY AS
4704 WHITESBURG DR SE
HUNTSVILLE, AL 358021631

GENESISCARE USA OF FLORIDA LLC
PO BOX 947152
ATLANTA, GA 303947152

GENOPTIX CLINICAL LABORATORY
PO BOX 946110
ATLANTA, GA 303946110

GHHI DBA THOMAS HOSPITAL PHYSICIAN
750 MORPHY AVENUE
FAIRHOPE, AL 365321812

GI PARTNERS OF ALABAMA
1215 7TH STREET SE
DECATUR, AL 35601

GILCHRIST HOSPICE CARE INC
11311 MCCORMICK RD STE 350
HUNT VALLEY, MD 21031

GLOBAL DIAGNOSTIC SERVICES INC
P O BOX 83526
CONYERS, GA 30013

GOMEZ, LESLIE
250 2ND ST E, STE 3B
BRADENTON, FL 342081207

GOSHEN VOLUNTEER AMBULANCE CORPS, INC
8610 MAIN STREET
WLLIAMSVILLE, NY 14221

GRACE CARE LLC
P O BOX 1570
PRINCE FREDERICK, MD 20678

GRACE MEDICAL CENTER
PO BOX 69370
BALTIMORE, MD 21264

GRAYSON ASSOCIATE
PO BOX 2153 DEPT 3207
BIRMINGHAM, AL 35287

GREATER MONTG PC GASTROENTEROLOGY AND
HEPATOL
1722 PINE ST, STE 801
MONTGOMERY, AL 36106

GREATER MONTG PC GASTROENTEROLOGY AND
HEPATOL
PO BOX 22557
BELFAST, ME 49154474

GREEN POND FIRE AND RESCUE
19629 EASTERN VALLEY RD
WOODSTOCK, AL 351883464

GRIFFITH UROLOGY, PLLC
575 S WICKHAM ROAD, STE A
MELBOURNE, FL 329041170

GUARDANT HEALTH INC
29308 NETWORK PLACE
CHICAGO, IL 606731293

GUARDIAN FLIGHT LLC
10888 SOUTH 300 WEST
SOUTH JORDAN, UT 84095

GULF HEALTH DBA NORTH BALDWIN INF
PHYSICIANS
PO BOX 2144
MOBILE, AL 366522144

GULF REGIONAL PATHOLOGISTS PA
5700 SOUTHWYCK BLVD
TOLEDO, OH 436141509

GULF TO BAY ANESTHESIOLOGY ASSOCIATES P A
PO BOX 637791
CINCINNATI, OH 452630001

H. LEE MOFFITT CANER CENTER AND RESEARCH
INST
PO BOX 406249
ATLANTA, GA 30384

H. LEE MOFFITT CANER CENTER AND RESEARCH
INST
12902 MAGNOLIA DRIVE
TAMPA, FL 33612

HABIB, MAGED
2300 S. CONGRESS AVE
BOYNTON BEACH, FL 33426

HAND & PHYSICAL THERAPY OF WYOMING
102 N BROWNFIELD, DOUGLAS OFFICE
DOUGLAS, WY 82633

HANGE PROSTHETICS & ORTHOTICS WEST
P O BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS & ORTHOTICS
P O BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS & ORTHOTICS - AL
PO BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS & ORTHOTICS - AL
P O BOX 650846
DALLAS, TX 75265

HANGER PROSTHETICS & ORTHOTICS INC
PO BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS & ORTHOTICS INC
P O BOX 650846
DALLAS, TX 75265

HANGER PROSTHETICS & ORTHOTICS INC - MD
P O BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS AND ORTHOTICS - AL
PO BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS AND ORTHOTICS - DO
NOT USE
P O BOX 650846
DALLAS, TX 75265

HANGER PROSTHETICS AND ORTHOTICS INC
PO BOX 650846
DALLAS, TX 752650846

HANGER PROSTHETICS AND ORTHOTICS INC - VA
P O BOX 650846
DALLAS, TX 752650846

HARBOR HOSPITAL
PO BOX 418706
BOSTON, MA 22418706

HARDY, LUCAS A
4611 ARROYO DR, SUITE 1
CASPER, WY 82604

HAYNES AMBULANCE OF ALABAMA INC
PO BOX 1844 DEPT HAA-91
MEMPHIS, TN 381011844

HAYNES AMBULANCE OF ELMORE COUNTY LLC
PO BOX 1844 DEPT. HAEC-88
MEMPHIS, TN 381011844

HAYNES AMBULANCE OF MACON COUNTY LLC
PO BOX 1515
WETUMPKA, AL 36092

HAYNES AMBULANCE OF TROY LLC
PO BOX 1844 DEPT. HAT-89
MEMPHIS, TN 381011844

HAYNES LIFE FLIGHT, LLC
PO BOX 1515
WETUMPKA, AL 36092

HAYNES NEUROSURGICAL GROUP PA
801 PRINCETON AVE SW, STE 310
BIRMINGHAM, AL 352111307

HCA - HEALTHONE, LLC DBA ROSE MEDICAL
CENTER
4567 E. 9TH AVE
DENVER, CO 80220

HCA FLORIDA ORANGE PARK HOSPITAL
P O BOX 402369
ATLANTA, GA 303842369

HCA HEALTH SERVICES OF FL DBA BLAKE
MEDICAL C
PO BOX 402993
ATLANTA, GA 303842993

HEALOGICS SPECIALTY PHYSICIANS OF
MARYLAND, L
P O BOX 645743
CINCINNATI, OH 452645743

HEALTH CARE AUTHORITY OF THE CITY OF
HUNTSVIL
709 WARD AVE
HUNTSVILLE, AL 35801

HEALTH FIRST MEDICAL GROUP, LLC
PO BOX 749156
ATLANTA, GA 303749156

HEALTH FIRST MEDICAL GROUP, LLC
1223 GATEWAY DRIVE
MELBOURNE, FL 32901

HEALTH FIRST PHYSICIAN SPECIAL
P O BOX 25265
BELFAST, ME 49152003

HEALTHONE IRL PATHOLOGY SERVICES LLC
P O BOX 744326
ATLANTA, GA 303744326

HEARING CONSULTANTS, LLC
10000 BLUE BANNER DRIVE
GERMANTOWN, MD 20876

HEARING SOLUTIONS OF ALABAMA LLC
8133 OLD FEDERAL ROAD
MONTGOMERY, AL 361178009

HEART CARE ASSOCIATES PC
5303 PLAZA DR, STE 102
HOPEWELL, VA 23860

HEART CARE CFL, PA DBA HEART CARE CENTERS
OF
3822 S. WASHINGTON AVE
TITUSVILLE, FL 327805845

HEART GROUP OF THE EASTERN SHORE
PO BOX 34208
BELFAST, ME 49150620

HEART SOUTH CARDIOVASCULAR GROUP PC
1022 NORTH FIRST ST, SUITE 500
ALABASTER, AL 35007

HH DIGESTIVE DISEASE CENTER
PO BOX 21007
HUNTSVILLE, AL 35813

HH HEALTH SYSTEM EMERGENCY MEDICAL
SERVICES L
PO BOX 429
ASHEBORO, NC 272030429

HH HEART CENTER LLC
PO BOX 040005
HUNTSVILLE, AL 358044005

HH PHYSICIAN CARE
PO BOX 21007
HUNTSVILLE, AL 35813

HH PHYSICIANS NETWORK
PO BOX 21007
HUNTSVILLE, AL 35813

HIGH DESERT ORAL & FACIAL SURGERY
10175 GATEWAY WEST, SUITE 304
EL PASO, TX 79925

HIGH PLAINS VISION CENTER LLC
2101 PLAZA ST
RAWLINS, WY 823016007

HIGH TECH IMAGING CENTER INC
P O BOX 6144
MONTGOMERY, AL 361060144

HM PRO FEE
3316 US HIGHWAY 280
ALEXANDER CITY, AL 350103369

HMA SANTA ROSA MEDICAL CENTER, LLC
P O BOX 281416
ATLANTA, GA 30384

HOLMES REGIONAL MEDICAL CENTER INC
3300 FISKE BLVD
ROCKLEDGE, FL 32955

HOMETOWN EYECARE AND OPTICAL
400 EAST ADAMS AVE
RIVERTON, WY 82501

HORIZON IMAGING PC
5700 SOUTHWYCK BLVD
TOLEDO, OH 436141509

HOSPITAL MEDICINE ASSOCIATES
P O BOX 634937
CINCINNATI, OH 452634937

HOSPITAL MEDICINE SERVICES
PO BOX 748793
ATLANTA, GA 30374

HOSPITAL PHYSICIAN SERVICE - SE
PROFESSIONAL
PO BOX 635061
CINCINNATI, OH 452635061

HOSPITAL UNIV OF LOUISVILLE
PO BOX 645380
PITTSBURGH, PA 152645251

HOSPITALISTS SERVICES OF ALABAMA, LLC
2018 BROOKWOOD MEDICAL CENTER DR
SUITE 311
BIRMINGHAM, AL 35209

HOUSTON COUNTY HEALTHCARE AUTHORITY,
D/B/A SE
PO BOX 1928
DOTHAN, AL 36302

HOWARD COUNTY CENTER FOR LUNG AND SLEEP
MEDIC
8865 STANFORD BLVD, SUITE 201
COLUMBIA, MD 210455422

HOWARD COUNTY FIRE RESCUE MD
P O BOX 49009
BALTIMORE, MD 212974909

HOWARD COUNTY GENERAL HOSPITAL
P O BOX 418384
BOSTON, MA 22418384

HUGHSTON CLINIC SOUTHEAST PC
P O BOX 18745
BELFAST, ME 49154082

HUNTSVILLE CARDIOVASCULAR CLINIC PC
4601 WHITESBURG DR SUITE 201
HUNTSVILLE, AL 35802

HUNTSVILLE HOSPITAL HOME MEDICAL
EQUIPMENT
900 BOB WALLACE AVENUE SW, STE 118
HUNTSVILLE, AL 358015668

HUNTSVILLE HOSPITAL PHYSICIANS
DEPT 1561 PO BOX 11407
BIRMINGHAM, AL 352461156

HUNTSVILLE HOSPITAL SPINE AND NEURO
201 GOVERNORS DR, 1ST FLOOR
HUNTSVILLE, AL 358015171

HUNTSVILLE HOSPITAL SPINE AND NEURO
201 GOVERNORS DR 1ST FLOOR
HUNTSVILLE, AL 358015171

HUNTSVILLE PODIATRY CENTER
929 FRANKLIN STREET SE
HUNTSVILLE, AL 35801

HUNTSVILLE RENAL CLINIC
810 FRANKLIN ST SUITE A
HUNTSVILLE, AL 35801

ICARE AMBULANCE LLC
7375 S PEORIA ST STE 214
ENGLEWOOD, CO 80112

IES ALABAMA PLLC
PO BOX 3347
INDIANAPOLIS, IN 462063347

IHC PHYSICIAN BILLING
P O BOX 27128
SALT LAKE CITY, UT 841270128

IMAGING ASSOCIATES OF NEW MEXICO LLC
P O BOX 207172
DALLAS, TX 753207172

IMC - EMERGENCY PHYSICIANS
1725 SPRINGHILL AVE
MOBILE, AL 366041402

IMC CANCER SURGERY OF MOBILE
3 MOBILE INFIRMARY CIR SUITE 305
MOBILE, AL 36607

IMC DIAGNOSTIC & MEDICAL CANCER CENTER
1700 SPRINGHILL AVE, STE 100
MOBILE, AL 36604

IMC HOSPITALISTS P C
1725 SPRINGHILL AVE
MOBILE, AL 366041402

IMC-ANESTHESIA SERVICES LLC
1815 HAND AVE
BAY MINETTE, AL 365074110

IMC-CARDIO-THORACIC AND VASCULAR
1855 SPRINGHILL AVE
MOBILE, AL 366072301

IMC-EASTERN SHORE ADULT MEDICINE
300 SOUTH GREENO RD
SUITE B
FAIRHOPE, AL 365321905

IMC-GULF COAST GASTROENTOLOGY
188 HOSPITAL DR, STE 405
FAIRHOPE, AL 36532

IMC-NEUROSURGERY LLC
3 MOBILE INFIRMARY CIR, STE 410
MOBILE, AL 36607

IMI RADIOLOGY PLLC
P O BOX 242848
MONTGOMERY, AL 361242648

INDEPENDENT LUNG ASSOCIATES PA
1314 OAK STREET
MELBOURNE, FL 329013111

INFECTIOUS DISEASE ASSOCIATES OF NAP
800 GOODLETTE ROAD
NAPLES, FL 341025448

INFUSYSTEM INC - AL
PO BOX 734355
CHICAGO, IL 606734355

INPATIENT CONSULTANTS OF FLORIDA INC D/B/A
IP
PO BOX 631067
CINCINNATI, OH 45263

INPHYNET CONTRACTING SERVICES INC
PO BOX 634702
CINCINNATI, OH 452634702

INSTITUTE OF FACIAL SURGERY INC
1093 SOUTH WICKHAM RD
MELBOURNE, FL 329041652

INSTITUTE OF NURSING EXCELLENCE DBA
HEARTWORK
1113 MURFREESBORO ROAD
SUITE 106-312
FRANKLIN, TN 37064

INSTITUTIONAL EYE CARE LLC
1053 E. WHITAKER MILL RD, SUITE 115
RALEIGH, NC 27604

INTEGRATED REG LAB PATH SERVICE
PO BOX 741087
ATLANTA, GA 303841087

INTEGRATED REGIONAL LABORATORY
5361 NW 33RD AVENUE
FORT LAUDERDALE, FL 333096313

INTEGRATED SPECIALISTS GROUP
P O BOX 19104
BELFAST, ME 49154086

INTENSIVE CARE CONSORTIUM INC D/B/A ICC
GROUP
P O BOX 741627
ATLANTA, GA 303741776

INTERCOASTAL MEDICAL GROUP
943 S BENEVA RD STE 306
SARASOTA, FL 342322499

INTERMOUNTAIN MEDICAL CENTER
5121 S COTTONWOOD ST
MURRAY, UT 84107

INTERNAL MEDICINE & CARDIOLOGY ASSOCIATES
1819 WEST OAK STREET
KISSIMMEE, FL 34741

INTRACOASTAL SURGERY CENTER
2200 W EAU GALLIE BLVD, STE 100
MELBOURNE, FL 32935

IRHYTHM TECHNOLOGIES, INC
DEPT CH 16837
PALATINE, IL 600556837

ISHPAUL MEDICAL INC
5250 17TH ST STE 7
SARASOTA, FL 342353658

IVINSON MEMORIAL HOSPITAL PHYSICIANS
255 NORTH 30TH ST
LARAMIE, WY 82072

JACKSON CLINIC CARDIOLOGY
1758 PARK PL SUITE 401
MONTGOMERY, AL 361061127

JACKSON CLINIC OTOLARYNGOLOGY
1111 OLIVE STREET
MONTGOMERY, AL 36106

JACKSON HOSPITAL & CLINIC
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL & CLINIC INC
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL & CLINIC PHY
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL & CLINIC PHYSICIANS
1722 PINE STREET SUITE 503
MONTGOMERY, AL 36106

JACKSON HOSPITAL & CLINIC, INC
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL & CLINIC, INC.
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL AND CLINIC INC
1722 PINE STREET SUITE 503
MONTGOMERY, AL 36106

JACKSON HOSPITAL CLINIC
1722 PINE STREET SUITE 503
MONTGOMERY, AL 36106

JACKSON HOSPITAL CLINIC INC
PO BOX 14152
BELFAST, ME 49154032

JACKSON HOSPITAL CLINIC, INC
1722 PINE STREET
MONTGOMERY, AL 36104

JERSEY CITY MEDICAL CENTER
355 GRAND STREET
JERSEY CITY, NJ 7302

JEWISH HOSPITAL
PO BOX 645966
PITTSBURGH, PA 152645257

JHU - CLINICAL CARDIAC ELECTROPHYSIOLOGY
P O BOX 64250
BALTIMORE, MD 212644250

JHU - EMERGENCY MEDICINE
PO BOX 64362
BALTIMORE, MD 212644362

JHU - MEDICINE/ENDOCRINOLOGY
P O BOX 64264
BALTIMORE, MD 212644264

JHU - MEDICINE/INFECTIOUS DISEASE
PO BOX 64264
BALTIMORE, MD 212644264

JHU - MEDICINE/INTERNAL MEDICINE
PO BOX 64264
BALTIMORE, MD 212644264

JHU - MEDICINE/PULMONARY
PO BOX 64264
BALTIMORE, MD 21264

JHU - PATHOLOGY
P O BOX 64478
BALTIMORE, MD 212644478

JHU - PEDIATRICS/EMERGENCY MEDICINE
P O BOX 64316
BALTIMORE, MD 212644316

JHU - RADIATION ONCOLOGY
P O BOX 69199
BALTIMORE, MD 212649199

JHU - REHAB MEDICINE
PO BOX 64407
BALTIMORE, MD 212644407

JHU - TRANSPLANT/VASCULAR SURGERY
PO BOX 64563
BALTIMORE, MD 212644563

JHU - WILMER EYE INSTITUTE
P O BOX 64481
BALTIMORE, MD 212644481

JHU - WILMER EYE INSTITUTE/OD'S
P O BOX 64481
BALTIMORE, MD 212644481

JHU MEDICINE/GASTROENTEROLOGY
PO BOX 64264
BALTIMORE, MD 21264

JHU-CARDIOLOGY
PO BOX 64250
BALTIMORE, MD 212644250

JOEL D. GREENBERG MD PA
4401 S HOPKINS AVE, STE 103
TITUSVILLE, FL 32780

JOHN CARROLL AREA AMBULANCE SERVICE
13800 MCMULLEN HIGHWAY SW
CUMBERLAND, MD 21502

JOHN HOPKINS HOSPITAL
P O BOX 860935
ORLANDO, FL 32886

JOHN HOPKINS REGIONAL PHYSICIANS LLC
10710 CHARTER DR STE 400
COLUMBIA, MD 21044

JOHN HOPKINS UNIVERSITY - ANESTHESIA
PO BOX 64382
BALTIMORE, MD 212644382

JOHN-PAUL PHAM LLC
4141 SOUTHPOINT DR E STE D
JACKSONVILLE, FL 322168061

JOHNS HOPKINS BAYVIEW MEDICAL CENTER
P O BOX 418137
BOSTON, MA 22418137

JOHNS HOPKINS COMMUNITY PHYS
PO BOX 418341
BOSTON, MA 22418341

JOHNS HOPKINS HOSPITAL
P O BOX 418297
BOSTON, MA 2241

JOHNS HOPKINS HOSPITAL PHYSICIANS
P O BOX 64264
BALTIMORE, MD 212644474

JOHNS HOPKINS HOSPITAL PHYSICIANS
P O BOX 418297
BOSTON, MA 2241

JOHNS HOPKINS MEDICAL LABORATORIES
P O BOX 418511
BOSTON, MA 22418511

JOHNS HOPKINS REGIONAL PHYSICIANS LLC D/B/A
I
10710 CHARTER DR STE 400
COLUMBIA, MD 210443276

JOHNS HOPKINS UNIVERSITY
P O BOX 64260
BALTIMORE, MD 212644260

JOHNS HOPKINS UNIVERSITY D/B/A
JHU-NEUROSURG
P O BOX 64286
BALTIMORE, MD 212644286

JOHNS HOPKINS UNIVERSITY - RADIOLOGY
PO BOX 64358
BALTIMORE, MD 21264

JOHNS HOPKINS UNIVERSITY D/B/A JHU - ICU ASSO
P O BOX 64382
BALTIMORE, MD 212644382

JOHNS HOPKINS UNIVERSITY D/B/A JHU -
MEDICINE
P O BOX 64264
BALTIMORE, MD 212644264

JOHNS HOPKINS UNIVERSITY D/B/A JHU -
NEUROLOG
P O BOX 64227
BALTIMORE, MD 212644227

JOHNS HOPKINS UNIVERSITY D/B/A JHU -
OTOLARYN
P O BOX 64588
BALTIMORE, MD 212644588

JOHNS HOPKINS UNIVERSITY D/B/A JHU - PLASTIC
P O BOX 64165
BALTIMORE, MD 212644165

JOHNS HOPKINS UNIVERSITY D/B/A JHU
-ORTHOPAED
P O BOX 64664
BALTIMORE, MD 212644664

JOHNS HOPKINS UNIVERSITY D/B/A/ JHU -
ANESTHE
P O BOX 64382
BALTIMORE, MD 212844382

JOHNS HOPKINS UNIVERSITY DERMATOLOGY
P O BOX 64252
BALTIMORE, MD 212644252

JOHNS HOPKINS UNIVERSITY JHU -ANESTHESIA
PAIN
P O BOX 64382
BALTIMORE, MD 212644382

JOHNS HOPKINS UNIVERSITY PHY
PO BOX 64264
BALTIMORE, MD 212644264

JOHNS HOPKINS UNIVERSITY PHYS
PO BOX 64264
BALTIMORE, MD 212644264

JOHNS HOPKINS UNIVERSITY PHYSICIANS
PO BOX 64264
BALTIMORE, MD 212644264

JOHNS HOPKINS UNIVERSITY, D/B/A JHU -
PSYCHIA
P O BOX 64260
BALTIMORE, MD 212644260

JOHNS HOPKINS UNIVERSITY/DEPARTMENT OF
ONCOLO
PO BOX 64474
BALTIMORE, MD 212644474

JOY M DESHAZO MD LLC
1490 HWY 72 E
HUNTSVILLE, AL 358111508

JULIANA DALE DO
250 2ND STREE EAST STE 3B
BRADENTON, FL 342081207

K VINES MD, PC

KCI USA INCORPORATED, DBA 3M MEDICAL
SOLUTION
P O BOX 301557
DALLAS, TX 753031557

KENTUCKY FOOT PROFESSIONAL
2659 REGENCY RD
LEXINGTON, KY 405032922

KENTUCKY MEDICAL SVCS
PO BOX 1688
LEXINGTON, KY 405881688

KENTUCKYONE HEALTH
P O BOX 645133
PITTSBURGH, PA 152645133

KHAWAND, CAMILLE
105 PINE BLUFF RD STE 7A
SALISBURY, MD 218017160

KHOKHAR, ANWAR I
821 N EUTAW STREET STE. 103
BALTIMORE, MD 21201

KIDNEY AN HYPERTENSION SPECIALISTS OF AL
544 S MCDONOUGH ST
MONTGOMERY, AL 36104

KIDNEY AN HYPERTENSION SPECIALISTS OF AL
PO BOX 30233
BELFAST, ME 49152054

KIDNEY CLINIC OF NORTH FLORIDA
12620 BEACH BLVD STE 3-422
JACKSONVILLE, FL 322467131

KIMBALL, MATTHEW D
315 W. HICKORY ST
SYLACAUGA, AL 351502913

KINDRED DEVELOPMENT 17, LLC
P O BOX 530646
ATLANTA, GA 303530646

KINETIC HEALTH SERVICES
1125 WEST ST 303
ANNAPOLIS, MD 214019998

KIRAN MD LLC
8649 LILLIAN PL
MONTGOMERY, AL 361177558

KNAPP, DAVID J
1245 EAST SOUTH BLVD
MONTGOMERY, AL 36116

KNIGHT NEUROLOGY LLC
P O BOX 735074
DALLAS, TX 753735074

KOONCE SURGICAL PC
707 W MARKET ST
ATHENS, AL 356112463

KRISHNAN HEMATOLOGY ONCOLOGY
ASSOCIATES, LLC
P O BOX 2595
ELLICOTT CITY, MD 21042


KRISHNASWAMY, ASHOK
1412 NORTH CRAIN HIGHWAY, UNIT 1A
GLEN BURNIE, MD 21061


LA CLINICA DE FAMILIA
385 CALLE DE ALEGRA BLDG A
LAS CRUCES, NM 88005


LABORATORY CORPORATION OF AMERICA
P.O. BOX 2270
BURLINGTON, NC 27216


LABORATORY CORPORATION OF AMERICA
HOLDINGS
PO BOX 2270
BURLINGTON, NC 272162270


LAKEWOOD RANCH MEDICAL CENTER


LANDER VALLEY PHYSICIAN PRACTICE
P O BOX 11533
BELFAST, ME 49154006


LAS CRUCES FIRE DEPARTMENT
PO BOX 547
WHEELING, IL 600900547


LAS CRUCES HB MEDICAL SERVICES, LLC
PO BOX 36491
BELFAST, ME 49151206


LAS CRUCES PHYSICIAN PRACTICES LLC
4351 EAST LOHMAN AVE
LAS CRUCES, NM 88001


LAS CRUCES PHYSICIAN SERVICES LLC
PO BOX 8690
BELFAST, ME 49158690


LASER EYE CENTER PC
1238 13TH AVE SE
DECATUR, AL 35601


LAUDERDALE RADIOLOGY GROUP
P O BOX 229
SHEFFIELD, AL 356600229


LAVALE VOLUNTEER RESCUE SQUAD INC
P O BOX 589
DENTON, MD 216299998


LAWRENCE COUNTY EMS INC
13414 AL HWY 157
MOULTON, AL 356503704


LAWRENCE G. ROBINSON, M.D., P.A., DBA THE ORT
PO BOX 748249
ATLANTA, GA 303748249


LBH MED GRP RADIOLOGY
P O BOX 64144
BALTIMORE, MD 212644144


LBH MED GRP TELERAD
PO BOX 62643
BALTIMORE, MD 212642643


LEE HEALTH SYSTEM INC
PO BOX 2147
FORT MYERS, FL 339022147


LEE HEALTH SYSTEM INC DBA GULF COAST
MEDICAL
PO BOX 150107
CAPE CORAL, FL 33915


LEXINGTON SURGERY CENTER
2115 HARRODSBURG RD
LEXINGTON, KY 40504


LFUCG FIRE DEPT AMBULANCE
P O BOX 9150
PADUCAH, KY 42002


LICCARDI, TERESA
PO BOX 160115
ALTAMONTE SPRINGS, FL 327160115


LIFEBRIDGE COMMUNITY GASTROENTEROLOGY,
LLC
1838 GREENE TREE RD STE 400
BALTIMORE, MD 21208


LIFEBRIDGE COMMUNITY PHYSICIANS
PO BOX 62643
BALTIMORE, MD 21264

LIFEBRIDGE COMMUNITY PHYSICIANS, INC, D/B/A
W
P O BOX 62643
BALTIMORE, MD 212642643

LIFEBRIDGE NEUROSCIENCES LLC
P O BOX 62984
BALTIMORE, MD 212642984

LIFEGUARD AMBULANCE SERVICE
PO BOX 198408
ATLANTA, GA 303848408

LIFEGUARD AMBULANCE SERVICE LLC DBA
MEDSTAR
PO BOX 198408
ATLANTA, GA 303848408

LIFEHEALTH PC
1026 GOODYEAR AVE SUITE 302B
GADSDEN, AL 359031194

LIFESTAR AMBULANCE SERVICE INC
300 N MAIN ST
EMPORIA, VA 238471608

LIFESTAR RESPONSE OF MARYLAND, INC
P O BOX 536819
PITTSBURGH, PA 152536800

LIMESTONE ANESTHESIA ASSOCIATES PC
PO BOX 30
ATHENS, AL 356120030

LIMESTONE INTERNAL MEDICINE CENTER
101 FITNESS WAY, SUITE 2500
ATHENS, AL 356129998

LIMESTONE NEPHROLOGY AND PUMONOLOGY
ASSO
1005 W MARKET ST, STE 7
ATHENS, AL 35611

LIONS CLINIC
700 18TH STREET
BIRMINGHAM, AL 352333800

LOUISVILLE AMBULANCE SERVICE
PO BOX 125
LOUISVILLE, AL 360480125

LOUISVILLE METRO EMS
PO BOX 34338
LOUISVILLE, KY 402324338

LOWER SOMERSET AMBULANCE
P O BOX 90
DANVILLE, PA 17821

LUMINIS HEALTH IMAGING LANHAM
8116 GOOD LUCK ROAD, SUITE 101
LANHAM, MD 207063513

LUMINIS HEALTH MEDICAL GRP
P O BOX 412752
BOSTON, MA 22412700

LUSK AMBULANCE SERVICE
P O BOX 390
LUSK, WY 822250390

M DOUGLAS SEFCIK DPM LLC
1135 N SOLANO DR
LAS CRUCES, NM 880012349

M&M MOBILITY INC DBA CAREAVAN NEMT
TRANSPORTA
4183 CARMICHAEL RD, SUITE A
MONTGOMERY, AL 36106

MAIN STREET ANESTHESIA OF NEW MEXICO
P O BOX 225135
DALLAS, TX 752225135

MANATEE CARDIOLOGY ASSOCIATES LLC
PO BOX 637800
CINCINNATI, OH 45263

MANATEE KIDNEY DISEASES CONSULTANTS
3701 MANATEE AVE WEST
BRADENTON, FL 342051711

MANATEE MEMORIAL HOSPITAL
PO BOX 404413
ATLANTA, GA 30384

MANATEE MEMORIAL HOSPITAL PHYSICIANS
PO BOX 404413
ATLANTA, GA 303849998

MANATEE PATHOLOGY ASSOC, PA
PO BOX 3093
BOCA RATON, FL 33431

MANATEE SPECIALTY PHYSICIAN ALLIANCE LLC
PO BOX 748743
ATLANTA, GA 30374

MARION COUNTY EMS
PO BOX 2788
TUSCALOOSA, AL 35403

MARKOWITZ, MENDEL I
905 ALLWOOD ROAD, STE 202
CLIFTON, NJ 7012

MARVIN KEITH HENDON PHD
2650 BAHIA VISTA ST STE 209
SARASOTA, FL 34239

MARYLAND AMBULATORY SURGERY CENTER
7501 FORBES ROAD, STE 103
LANHAM, MD 20706

MARYLAND FAMILY CARE INC
P O BOX 824173
PHILADELPHIA, PA 191824173

MARYLAND GENERAL CLINICAL PRACTICE GROUP
INC
P O BOX 412460
BOSTON, MA 22412460

MARYLAND ONCOLOGY HEMATOLOGY PA
P O BOX 75581
BALTIMORE, MD 212759998

MARYLAND SPINE CENTER
PO BOX 69087
BALTIMORE, MD 212649087

MARYLAND VASCULAR SPECIALISTS
PO BOX 21163
BELFAST, ME 49154108

MATRIX PULMONARY, PA
2401 MANATEE AVE W
BRADENTON, FL 342058531

MAXHEALTH NOW OF FLORIDA LLC
PO BOX 38073
BALTIMORE, MD 212978073

MAYNOR & MITCHELL EYE CENTER PC
3501 MEMORIAL PARKWAY SW SUITE 200
HUNTSVILLE, AL 35801

MAYOR AND CITY OF CUMBERLAND
P O BOX 120
DENTON, MD 216299998

MCR HEALTH INC
101 RIVERFRONT BLVD STE 100
BRADENTON, FL 34205

MCV ASSOCIATED PHYSICIANS
PO BOX 780125
PHILADELPHIA, PA 191780125

MDA ANESTHESIA LLC
39200 HOOKERY HWY
BELLE GLADE, FL 33430

MDICS AT ANNE ARUNDEL LLC
PO BOX 43130
BALTIMORE, MD 21236

MDICS AT BWMC, LLC
PO BOX 844249
BOSTON, MA 22844249

MDICS AT MERITUS MED CTR LLC
P O BOX 844249
BOSTON, MA 22844249

MDICS AT UMROI LLC
P O BOX 844249
BOSTON, MA 22844249

MDS MEDICAL DEVICE SPECIALTY
270 W 500 N
NORTH SALT LAKE, UT 840542769

MDXHEALTH INC
15279 ALTON PKWY STE 100
IRVINE, CA 926182600

MEADOW KIDNEY CARE
12931 OAK HILL AVENUE
HAGERSTOWN, MD 217422914

MED TECH IMAGING CENTER LLC
PO BOX 680066
PRATTVILLE, AL 360689998

MED-TRANS CORP
P.O. BOX 708
WEST PLAINS, MO 657750708

MED-TRANS CORP AIR LINK
7076 ROAD 55F
TORRINGTON, WY 82240

MED-TRANS CORP LIFEEVAC 1
PO BOX 708
WEST PLAINS, MO 65775

MED-TRANS CORP LIFEEVAC 3
PO BOX 708
WEST PLAINS, MO 657750708

MED-TRANS CORP MEDSTAR AIR CARE
PO BOX 708
WEST PLAINS, MO 65775

MED-TRANS CORPORATION
P. O. BOX 708
WEST PLAINS, MO 657750708

MEDCORE ASSOCIATES PLLC
6918 CAMP BULLIS RD
SAN ANTONIO, TX 782562891

MEDEVAC ALABAMA
61 ST JOSEPH ST
MOBILE, AL 366023530

MEDICAL ASOCIATES OF BREVARD LLC
P O BOX 361095
MELBOURNE, FL 329361095

MEDICAL CENTER BARBOUR PHYS
820 W WASHINGTON ST
EUFAULA, AL 36027

MEDICAL CENTER EAST
PO BOX 645966
PITTSBURGH, PA 152645257

MEDICAL CENTER NORTHEAST
PO BOX 645966
PITTSBURGH, PA 152645257

MEDICAL IMAGING ASSOCIATES OF IDAHO FALL
PO BOX 2671
IDAHO FALLS, ID 834032671

MEDICAL PRACTICES OF ANTIETAM
P O BOX 412043
BOSTON, MA 2241

MEDICAL PRACTICES OF ANTIETAM, LLC
P O BOX 412047
BOSTON, MA 2241

MEDRVA PHYSICIAN SERVICES, LLC
8700 STONY POINT PARKWAY
RICHMOND, VA 232351968

MEDSTAR GEORGETOWN MED CTR
PO BOX 418283
BOSTON, MA 22418283

MEDSTAR HARBOR HOSPITAL
PO BOX 418706
BOSTON, MA 2241

MEDSTAR HEART INSTITUTE
P O BOX 417454
BOSTON, MA 22417454

MEDSTAR MED GRP LLC
P O BOX 418597
BOSTON, MA 22418597

MEDSTAR MEDICAL GROUP ANESTHESIOLOGY LLC
P O BOX 418597
BOSTON, MA 22418597

MEDSTAR MEDICAL GROUP RADIOLOGY
P O BOX 417932
BOSTON, MA 22417932

MEDSTAR SOUTHERN MARYLAND HOSPITAL
CENTER, IN
P O BOX 417848
BOSTON, MA 22417848

MEDSTAR UNION MEMORIAL HOSPITAL
BALTIMORE
PO BOX 418786
BOSTON, MA 22418786

MEDTRANS CORP LIFEEVAC 4
PO BOX 708
WEST PLAINS, MO 657750708

MEL BAY HEALTH CARE
PO BOX 560010
ROCKLEDGE, FL 329560001

MELBOURNE EMERGENCY GROUP LLC
250 N WICKHAM ROAD
MELBOURNE, FL 32935

MELBOURNE SURGERY CENTER
95 BULLDOG BLVD 104
MELBOURNE, FL 329013175

MEMORIAL HEALTHCARE GROUP, INC, DBA
MEMORIAL
P O BOX 406368
ATLANTA, GA 30384

MEMORIAL HOSP CONVERSE CO PHYSICIANS
PO BOX 1450
DOUGLAS, WY 82633

MEMORIAL HOSPITAL OF CARBON COUNTY
P O BOX 460
RAWLINS, WY 82301

MEMORIAL HOSPITAL OF CARBON COUNTY
(PHYSICIAN
P O BOX 460
RAWLINS, WY 82301

MEMORIAL HOSPITAL OF CONVERSE COUNTY
P O BOX 1450
DOUGLAS, WY 82633

MEMORIAL HOSPITAL OF LARAMIE COUNTY, D/B/A
CH
P O BOX 20970
CHEYENNE, WY 820037020

MEMORIAL MEDICAL CENTER
P O BOX 742453
ATLANTA, GA 303742355

MEP HEALTH, LLC
P O BOX 17723
BELFAST, ME 49154072

MERCY MEDICAL CENTER
P O BOX 829923
PHILADELPHIA, PA 191829923

MERITUS BEHAVIORAL HEALTH SERVICES
P O BOX 412043
BOSTON, MA 2241

MERITUS EKG LAB
11116 MEDICAL CAMPUS ROAD
HAGERSTOWN, MD 217426710

MERITUS MEDICAL CENTER INC
PO BOX 412047
BOSTON, MA 22412047

MERITUS MEDICAL CENTER INC PHYS
PO BOX 412047
BOSTON, MA 22412047

MERITUS MEDICAL CENTER INC PHYSICIAN
11116 MEDICAL CAMPUS ROAD
HAGERSTOWN, MD 217426710

MERITUS MEDICAL CENTER PHY
PO BOX 412047
BOSTON, MA 2241

MERITUS MEDICAL LABORATORY, LLC
P O BOX 412043
BOSTON, MA 2241

MERITUS PHYSICIAN TRAUMA
P O BOX 412043
BOSTON, MA 2241

MESILLA VALLEY FOOT CORP PHYSICIANS INC
2930 HILLRISE DRIVE SUITE 4
LAS CRUCES, NM 88011

METRO INFECTIOUS DISEASE CONSULTANTS LLC
901 MCCLINTOCK DRIVE STE 202
WILLOWBROOK, IL 605270844

METRO TREATMENT OF FLORIDA, LP
2500 MAITLAND CENTER PKWY, STE 250
MAITLAND, FL 32751

MICHAEL A. DRUMMOND, M.D., P.C.
MSC #209 PO BOX 10992
BIRMINGHAM, AL 352020992

MICHAEL D YATES MD PC
303 WILLIAMS AVE, STE 1421
HUNTSVILLE, AL 35801

MID ATLANTIC NEPHROLOGY ASSOCIATES PA
1589 SULPHUR SPRING RD
HALETHORPE, MD 212270629

MID ATLANTIC PLASTIC SURGERY
84 THOMAS JOHNSON CT, STE C
FREDERICK, MD 21702

MID-ATLANTIC SURGICAL GROUP
6507 DEER POINTE DRIVE
SALISBURY, MD 21804

MIDDLE TENNESSEE RADIOLOGY
PO BOX 5329
SAGINAW, MI 486030329

MIDDLEBROOKS, MARK
100 PILOT MEDICAL DR, STE 125
BIRMINGHAM, AL 35235

MIDDLETOWN MEDICAL PC
111 MALTESE DRIVE
MIDDLETOWN, NY 10940

MILLENNIUM GASTROENTEROLOGY
160 HALEDON AVE
HALEDON, NJ 7508

MOBILE EMERGENCY PHYSICIANS
PO BOX 23480
BELFAST, ME 4915

MOBILE HEART SPECIALIST
6701 AIRPORT BLVD SUITE A107
MOBILE, AL 366086705

MOBILE HEART USA HEALTH CARDIOLOGY
6701 AIRPORT BLVD, STE A107
MOBILE, AL 36608

MOBILE INFIRMARY ASSOCIATES
PO BOX 2144
MOBILE, AL 36652

MODY & MILLER MD PA
7310 RITCHIE HIGHWAY
SUITE 710
GLEN BURNIE, MD 21061

MOHIUDDIN, MOHAMMED A
PO BOX 235022
MONTGOMERY, AL 361235022

MONTEFIORE MEDICAL CENTER
PO BOX 412514
BOSTON, MA 22412514

MONTGOMERY ANESTHESIA ASSOCIATES , PC
PO BOX 106090
ATLANTA, GA 303486090

MONTGOMERY CARDIOVASCULAR ASSO, PC
PO BOX 15497
BELFAST, ME 49154049

MONTGOMERY FOOTCARE
1831 HALCYON BLVD
MONTGOMERY, AL 36117

MONTGOMERY KIDNEY SPEC
2034 CHESTNUT STREET
MONTGOMERY, AL 36106

MONTGOMERY NEUROSURGICAL SURGICAL
1510 FOREST AVE.
MONTGOMERY, AL 36106

MONTGOMERY PULMONARY CONSULTANTS
1440 NARROW LANE PKWY
MONTGOMERY, AL 36111

MONTGOMERY RADIOLOGY ASSOCIATES PA
PO BOX 830525 DEPT #SF128
BIRMINGHAM, AL 35283

MONTGOMERY RHEUMATOLOGY ASSOCIATES PA
1421 NARROW LANE PARKWAY
MONTGOMERY, AL 36111

MONTGOMERY SPINE CTR PC
PO BOX 231509
MONTGOMERY, AL 36123

MONTGOMERY VASCULAR SURGERY PC
2055 E SOUTH BLVD, SUITE 503
MONTGOMERY, AL 36116

MONUMENT HEALTH RAPID CITY HOSPITAL PHYS
P O BOX 860013
MINNEAPOLIS, MN 554860013

MONUMENT HEALTH RAPID CITY HOSPITAL
P. O. BOX 860013
MINNEAPOLIS, MN 554860013

MONUMENT PATHOLOGISTS INC
P O BOX 91726
RICHMOND, VA 232911726

MOUNTAINVIEW REGIONAL MEDICAL CENTER
PO BOX 847563
DALLAS, TX 752847563

MSL ANESTHESIA SERVICES, LLC
PO BOX 1889
MUNCIE, IN 473081889

MT INTERNAL MEDICINE CONSULTING
3644 LOCKWOOD LANE
MONTGOMERY, AL 361111548

MULTI-DIAGNOSTIC SERVICES, INC.
13916 91ST AVENUE
JAMAICA, NY 11435

MURPHY III, JAMES C
203 HOSPITAL DRIVE SUITE 304
GLEN BURNIE, MD 210615862

MUSCULOSKELETAL AMBULATORY SURGERY
CENTER
8000 SR64 EAST, SUITE 205
BRADENTON, FL 34212

N RAO BOORGU MD PC DBA SHOALS KIDNEY &
HTN CE
422 EAST DR HICKS BLVD STE A
FLORENCE, AL 356305707

NAMC ANESTHESIA SERVICES LLC
PO BOX 660685
BIRMINGHAM, AL 352660685

NAPLES COMMUNITY HOSPITAL DBA NORTH
NAPLES HO
PO BOX 738444
DALLAS, TX 753738444

NAPLES HMA INC. D/B/A PHYSICIANS REGIONAL
MED
P O BOX 281427
ATLANTA, GA 303841427

NAPLES NEPHROLOGY
878 109TH AVE N.
NAPLES, FL 34108

NAPLES PATHOLOGY ASSOCIATES
P. O. BOX 166324
MIAMI, FL 33116

NATERA INC
P O BOX 889027
LOS ANGELES, CA 900889027

NATIONAL PSYCHIATRY LLC
2338 IMMOKALEE RD
NAPLES, FL 341101445

NAZARENO, GABRIEL U
9743 IVY GREEN DR
MONTGOMERY, AL 361175152

NCHMD INC
PO BOX 112019
NAPLES, FL 341080134

NEGROSKI SUTHERLAND & HANES NEUROLOGY,
LLP
5741 BEE RIDGE RD STE 530
SARASOTA, FL 34233

NEOGENOMICS LABORATORIES INC
P O BOX 946110
ATLANTA, GA 303946110

NEPHROLOGY & HYPERTENSION
522 EAST 11TH STREET
ANNISTON, AL 362074770

NEPHROLOGY ASSOCIATES
PO BOX 850849
MOBILE, AL 36685

NEPHROLOGY ASSOCIATES PC
DEPARTMENT OWC 5
PO BOX 830525
BIRMINGHAM, AL 352830525

NEPHROLOGY CONSULTANTS, LLC
2780 BOB WALLACE AVENUE
HUNTSVILLE, AL 35805

NEPHROLOGY OF NORTH ALABAMA P.C.
1216 SOMERVILLE RD SE
DECATUR, AL 356014335

NEPHROPATHOLOGY ASSOCIATES PLC, DBA
NEPHROPAT
10810 EXECUTIVE CENTER DRIVE
SUITE 100
LITTLE ROCK, AR 72211

NES TENNESSEE, INC
PO BOX 31062
BELFAST, ME 49150139

NEURO DIAGNOSTIC CENTER PA
325 HOSPITAL DRIVE, SUITE 104
GLEN BURNIE, MD 21061

NEUROCARE OF VIRGINIA PC
P O BOX 11157
BELFAST, ME 4915

NEUROLOGICAL SURGERY ASSOCIATES PC
513 BROOKWOOD BLVD
BIRMINGHAM, AL 352096862

NEUROLOGY CONSULTANT PA
235 MILL ST STE 1
HAGERSTOWN, MD 217406114

NEUROLOGY CONSULTANTS OF CENTRAL
ALABAMA
PO BOX 946
SELMA, AL 36701

NEUROLOGY CONSULTANTS OF MONTGOMERY,
PC
PO BOX 242848
MONTGOMERY, AL 361242848

NEUROLOGY INSTITUTE OF HUNTSVILLE
2006 FRANKLIN ST SE, STE 202A
HUNTSVILLE, AL 35801

NEUROSCIENCE AND SPINE ASSOCIATES, PL
3451 PINE RIDGE RD, BLDG 601
NAPLES, FL 34109

NEUROSCIENCE AND SPINE ASSOCIATES, PL
3451 PINE RIDGE ROAD, STE 601
NAPLES, FL 34109

NEUROSPINAL ASSOCIATES PC
200 3RD AVE W STE 200
BRADENTON, FL 34205

NEUROSURGERY OF WEST ALABAMA
3901 GREENSBORO AVE
TUSCALOOSA, AL 35405

NEUROSURGICAL ASSOCIATES PC
800 ST VINCENT'S DRIVE, STE 700
BIRMINGHAM, AL 35205

NEUROSURGICAL SPECIALTY SERVICES
P O BOX 824173
PHILADELPHIA, PA 191824173

NEW BEAUTIFUL YOU INC
1129 E 2ND ST
CASPER, WY 82601

NEW LEXINGTON CLINIC
PO BOX 11790
LEXINGTON, KY 405781790

NEWGEN ALABAMA BILLING LLC
PO BOX 12010
OKLAHOMA CITY, OK 731572010

NEWMANS MEDICAL SERVICES INC
3500 COTTAGE HILL RD
MOBILE, AL 366096589

NEWTON ANESTHESIA SERVICES LLC
PO BOX 660257
BIRMINGHAM, AL 35266

NEXTGEN PATHOLOGY LLC
PO BOX 526845
MIAMI, FL 331526845

NGUYEN, VINH
100 PILOT MEDICAL DRIVE SUITE 285
BIRMINGHAM, AL 352353475

NICHOLS, RANDALL WAYNE
2431 W MAIN ST
DOTHAN, AL 363016404

NIOBRARA HEALTH & LIFE CENTER
P O BOX 780
LUSK, WY 82225

NIOBRARA HEALTH & LIFE CENTER PHYSICIANS
P O BOX 780
LUSK, WY 82225

NORTH ALABAMA ENT ASSOCIATES PC
PO BOX 18066
HUNTSVILLE, AL 35804

NORTH ALABAMA NEUROSERVICES, LLC
PO BOX 24598
BELFAST, ME 49154498

NORTH ALABAMA ORAL AND FACIAL SURGERY,
LLC
44 HUGHES RD, STE 1500
MADISON, AL 357582231

NORTH ALABAMA UROLOGY
825 ADAMS ST STE A
HUNTSVILLE, AL 358013709

NORTH AMER PARTNERS IN ANESTH
P O BOX 108
GLEN HEAD, NY 115450108

NORTH AMERICAN PARTNERS IN ANESTHSIA LLC
P O BOX 200591
DALLAS, TX 753200591

NORTH BREVARD COUNTY HOSPITAL D/B/A
PARRISH M
951 N. WASHINGTON
TITUSVILLE, FL 32780

NORTH BREVARD COUNTY HOSPITAL D/B/A
PARRISH M
951 N WASHINGTON AVE,
TITUSVILLE, FL 32796

NORTH BREVARD MED SUPPORT INC DBA
PARRISH MED
PO BOX 23635
BELFAST, ME 49154487

NORTH CALVERT ANESTHESIOLOGY SERVICES
LLC
P O BOX 826699
PHILADELPHIA, PA 191826699

NORTH CENTRAL NEUROLOGY
PO BOX 870
CULLMAN, AL 35056

NORTH COLORADO MEDICAL CENTER
1801 16TH STREET
GREELEY, CO 806315154

NORTH FL HEART INSTITUTE
PO BOX 405952
ATLANTA, GA 303845952

NORTH FLORIDA SURGEONS, PA
P O BOX 14009
BELFAST, ME 49154031

NORTH MISSISSIPPI CLINICS LLC
499 GLOSTER CREEK VILLAGE
TUPELO, MS 388014600

NORTH OKALOOSA CLINIC CORPORATION
P O BOX 19047
BELFAST, ME 49154085

NORTH OKALOOSA MEDICAL CENTER
PO BOX 198002
ATLANTA, GA 30384

NORTH PLATTE PHYSICAL THERAPY (INVOICE
ONLY)
P O BOX 1790
DOUGLAS, WY 82633

NORTH PLATTE PHYSICAL THERAPY SERVICES,
INC
P O BOX 1790
DOUGLAS, WY 82633

NORTH SHORE HEMATOLOGY ONCOLOGY
ASSOCIATION
1 RESEARCH ROAD RIDGE
RIDGE, NY 119612701

NORTH TAMPA ANESTHESIA CONSULTANTS
PO BOX 637578
CINCINNATI, OH 452637578

NORTHERN ALABAMA PHYSICIANS LLP
PO BOX 602159
CHARLOTTE, NC 282602159

NORTHERN COLORADO ANES PROFESS CONSULT
DBA NC
3702 AUTOMATION WAY #103
FORT COLLINS, CO 80525

NORTHPORT CRNA
P. O. BOX 661495
BIRMINGHAM, AL 352661495

NORTHSTAR ANESTHESIA OF NEBRASKA LLC
P O BOX 225096
DALLAS, TX 752225096

NORTHSTAR EMS INC JEFFERSON
PO BOX 2788
TUSCALOOSA, AL 354032788

NORTHSTAR EMS INC TALLADEGA
PO BOX 2788
TUSCALOOSA, AL 354032788

NORTHSTAR EMS INC TUSCALOOSA
PO BOX 2788
TUSCALOOSA, AL 354032788

NORTHWEST EMERGENCY PHYSICIANS
PO BOX 634720
CINCINNATI, OH 452634720

NORTON AUDUBON HOSPITAL
1 AUDUBON PLAZA DR
LOUISVILLE, KY 40217

NORTON BROWNSBORO HOSPITAL
4960 NORTON HEALTHCARE BLVD
LOUISVILLE, KY 402412831

NORTON CANCER INSTITUTE
PO BOX 776347
CHICAGO, IL 606776347

NORTON HOSPITAL
200 E CHESTNUT ST
LOUISVILLE, KY 402021831

NORTON WOMENS AND CHILDRENS HOSPITAL
PO BOX 776788
CHICAGO, IL 606776788

NORWOOD CLINIC INC
DEPARTMENT #SF22 PO BOX 830525
BIRMINGHAM, AL 35283

NUVIEW TELEHEALTH LLC
PO BOX 743129
ATLANTA, GA 30384

OAK MOUNTAIN GROUP SERVICES LLC
PO BOX 23481
BELFAST, ME 49154485

OB HOSPITALIST GROUP LLC
PO BOX 161909
ALTAMONTE SPRINGS, FL 32716

OHMH, LLC DBA ORLANDO HEALTH MELBOURNE
HOSPIT
PO BOX 749321
ATLANTA, GA 303749321

OKALOOSA CARDIOLOGY PA
129 EAST REDSTONE AVE
CRESTVIEW, FL 325395350

OKALOOSA COUNTY EMS
P O BOX 116783
ATLANTA, GA 30368

OKALOOSA EYE CARE, PA
207 N. MAIN STREET
CRESTVIEW, FL 32536

OKOLI, OBIEFUNA C
P O BOX 2707
LAS CRUCES, NM 880042707

OKOLONA FIRE PROTECTION DIST
8501 PRESTON HWY
LOUISVILLE, KY 402195301

OLIVER, MICHAEL A
PO BOX 517
BIRMINGHAM, AL 35201

OMNI HEALTHCARE INC
1344 S APOLLO BLVD SUITE 406
MELBOURNE, FL 329013185

ONCOLOGY SPECIALTIES PC
PO BOX 18428
HUNTSVILLE, AL 358048428

ONE PLACE FAMILY JUSTICE CENTER
530 S. LAWRENCE STREET
MONTGOMERY, AL 36104

ONE PLACE FAMILY JUSTICE CENTER *
530 LAWRENCE STREET
MONTGOMERY, AL 36104

ONSITE VISION PLANS, INC
46 SHEPHERD RD
STEPHENTOWN, NY 12169

OPERATION PAR INC
6655 66TH STREET NORTH
PINELLAS PARK, FL 33781

ORAL & MAXILLOFACIAL SURGERY ASSOCIATION
4850 NORTH 9TH AVENUE, STE 4
PENSACOLA, FL 32503

ORANGE COUNTY NEUROLOGY CLINIC, LLC
4359 HUNTERS PARK LN
ORLANDO, FL 328377614

ORANGE EMERGENCY SERVICES PC
707 E MAIN ST
MIDDLETOWN, NY 109402650

ORANGE PATHOLOGY ASSOC PC
PO BOX 911
RAMSEY, NJ 74460911

ORLANDO HEALTH PHYSICIAN GROUP
PO BOX 919741
ORLANDO, FL 328915092

ORLANDO HEALTH ROCKLEDGE HOSPITAL
PO BOX 749321
ATLANTA, GA 303749321

ORLANDO REGIONAL HEALTHCARE SYSTEM
PO BOX 919741
ORLANDO, FL 328919741

ORTHOPAEDIC ASSOCIATES, PA
1034 MAR WALT DRIVE, STE 100
FORT WALTON BEACH, FL 32547

ORTHOSPORTS ASSOCIATES LLC
5850 VALLEY ROAD, STE 110
BIRMINGHAM, AL 35235

ORTHOVIRGINIA OPERATORY
P O BOX 715868
PHILADELPHIA, PA 191715868

ORTHOVIRGINIA, INC.
P O BOX 715868
PHILADELPHIA, PA 191715868

OSCEOLA REGIONAL MEDICAL CENTER
P O BOX 406687
ATLANTA, GA 303846687

OTTO BOCK PATIENT CARE LLC
PO BOX 737155
DALLAS, TX 753737155

OUTPATIENT RADIOLOGY, LLC
419 S WASHINGTON ST STE 101
CASPER, WY 826012951

OVERWATCH ANESTHESIA
PO BOX 70877
ALBANY, GA 317080877

OZARK SURGICAL ASSOCIATES PC
PO BOX 1464
OZARK, AL 36361

PACIFIC NEUROMONITORING ASSOCIATES
10275 LITTLE PATUXENT PKWY STE 300
COLUMBIA, MD 21044

PADDER HEALTH SERVICES LLC
7350 VAN DUSEN RD STE 130
LAUREL, MD 207075241

PAIN AND REHABILITATION CENTER
2270 VALLEYDALE RD SUITE 100
BIRMINGHAM, AL 352440127

PALANIYANDI, RAVINDRAN
3712 WHIMSICAL CIR
ROCKLEDGE, FL 329554576

PALMA SOLA NEUROLOGY ASSOC
PO BOX 14675
BRADENTON, FL 34280

PANEL OF EKG OF BLAKE
PO BOX 25548
SARASOTA, FL 34277

PANEL OF EKG- SARASOTA MEM HOSP
PO BOX 25548
SARASOTA, FL 34277

PANTING, DAVID
P O BOX 14156
BRADENTON, FL 342804156

PAOLUCCI, JOSEPH D
250 N WICKHAM RD
MELBOURNE, FL 329358625

PARAGON CONTRACTING SERVICES INC
PO BOX 634710
CINCINNATI, OH 452634710

PARAGON EMERGENCY SERVICES INC
PO BOX 635774
CINCINNATI, OH 452635774

PARKER, SCOTT D D/B/A INFECTIOUS DISEASE
SPEC
250 CHATEAU DRIVE SW STE 115
HUNTSVILLE, AL 358013497

PARRISH ANESTHESIA SPECIALISTS LLC
951 N WASHINGTON AVE
TITUSVILLE, FL 327962163

PATEL ASSOCIATES PC
PO BOX 242848
MONTGOMERY, AL 36124

PATHGROUP LABS LLC
P O BOX 639197
CINCINNATI, OH 452639197

PATHLINK OF NEW MEXICO LLC
5700 SOUTHWYCK BLVD
TOLEDO, OH 436141509

PATHNET, LLC
PO BOX 26867 DEPT 444
SALT LAKE CITY, UT 841260867

PATHOLOGY & MED LAB DIAGNOSTIC SERVICE
PO BOX 956997
DULUTH, GA 300959517

PATHOLOGY ASSOCIATES OF ALABAMA, P.C.
PO BOX 11407, DEPT 2024
BIRMINGHAM, AL 352462024

PATHOLOGY ASSOCIATES PC
2904 WESTCORP BLVD, SUITE 108
HUNTSVILLE, AL 35805

PATHOLOGY CONSULTANTS OF NEW MEXICO
600 NORTH RICHARDSON
ROSWELL, NM 88201

PATHOLOGY LAB ASSOCIATES
100 MEMORIAL HOSP DR
MOBILE, AL 366081194

PATHOLOGY LAB ASSOCIATES LLP
2015 ALEXANDER DRIVE
DOTHAN, AL 36301

PATHOLOGY SPECIALISTS PA
84 WEST JERSEY STREET SUITE 1
ORLANDO, FL 32806

PEACE AND BLESSING
8100 FAITH LANE
MONTGOMERY, AL 361173876

PEDIATRIC PHYSICIAN SERVICES INC
PO BOX 863297
ORLANDO, FL 328863297

PEDIATRIX MEDICAL GROUP
PO BOX 277279
ATLANTA, GA 303847279

PEGASUS EMERGENCY GROUP TROY ALABAMA
LLC
PO BOX 8500/8466
PHILADELPHIA, PA 191788500

PELOTON ANESTHESIA, PLLC
400 EAST 10TH STREET
WACONIA, MN 553874552

PENINSULA IMAGING LLC
918 EASTERN SHORE DR
SALISBURY, MD 218046410

PENINSULA NEPHROLOGY ASSOCIATES PA
1821 SWEET BAY DR STE 1
SALISBURY, MD 218041664

PENINSULA ORTHOPAEDIC ASSOCIATES
P O BOX 13253
BELFAST, ME 49154023

PENINSULA PATHOLOGY ASSOCIATES, PA
PO BOX 43130
NOTTINGHAM, MD 212360130

PENSACOLA NEPHROLOGY, P.A. DBA RENALUS
CENTER
1619 CREIGHTON ROAD
PENSACOLA, FL 32504

PEPPERELL PRINMARY CARE PC
1245 E SOUTH BLVD
MONTGOMERY, AL 361162315

PERINATAL ASSOC OF NM
201 CEDAR SE 405
ALBUQUERQUE, NM 87106

PG COUNTY ENDOSCOPY CENTER LLC
PO BOX 200751
DALLAS, TX 753200751

PGHC CARDIOLOGY ASSOCIATES
PO BOX 418313
BOSTON, MA 22418313

PGHC CRITICAL CARE ASSOCIATES
PO BOX 418913
BOSTON, MA 22418913

PHC LAS CRUCES INC D/B/A FAMILY MEDICINE CTR
PO BOX 6159
LAS CRUCES, NM 88006

PHI AIR MEDICAL
PO BOX 676171
DALLAS, TX 752676171

PHT JACKSON MEMORIAL HOSP
PO BOX 947728
ATLANTA, GA 30394

PHYSICIAN OVERSIGHT, LLC
550 N CENTRAL EXPY
MCKINNEY, TX 750700036

PHYSICIAN SERVICES - M H C C .
P O BOX 1450
DOUGLAS, WY 82633

PHYSICIANS REG PINE RIDGE
PO BOX 281422
ATLANTA, GA 303841422

PHYSICIANS UNITY
5224 75TH STR, STE D
LUBBOCK, TX 794242525

PHYSYNERGY, LLC
P O BOX 52404
LAFAYETTE, LA 705052404

PICKENS COUNTY AMBULANCE SERVICE
40 FIRE HOUSE DR
CARROLLTON, AL 354478002

PINNACLE EYE CENTER
1649 W EAU GALLIE BLVD, SUITE 100
MELBOURNE, FL 32935

POA SURGERY CENTER
10026 OLD OCEAN CITY BLVD
BERLIN, MD 21811

PODIATRY ASSOCIATES PC
1101 18TH ST S
BIRMINGHAM, AL 35205

POINTE WEST INFECTIOUS DISEASES PL
PO BOX 8647
BELFAST, ME 49158647

POLK COUNTY HEALTH DEPT
1290 GOLFVIEW AVENUE 4TH FLOOR
BARTOW, FL 33830

POTOMAC HIGHLANDS PATHOLOGY ASSOCIATES
PA
P O BOX 1104
CUMBERLAND, MD 215011104

POUDRE VALLEY MEDICAL GROUP D/B/A
UCHEALTH ME
P O BOX 732031
DALLAS, TX 753732031

POWELL ORTHOPEDICS & SPORTS MEDICINE
2020 CANYON RD, STE 200
BIRMINGHAM, AL 35216

PRAFUL S PATEL MD PC
PO BOX 242848
MONTGOMERY, AL 36124

PRASHANT PANDYA DMD
5460 LENA RD UNIT 102
BRADENTON, FL 34211

PRECISION MEDICAL PRODUCTS
2217 PLAZA DR
ROCKLIN, CA 95765

PRECISION MEDICAL SOLUTIONS, L.L.P.
119 MARKET PLACE
MONTGOMERY, AL 36117

PRECISION ORTHOPEDICS
14207 PARK CENTER DR, STE 108
LAUREL, MD 20707

PREMIER ANESTHESIA OF MONTGOMERY
PO BOX 532926
ATLANTA, GA 303532926

PREMIER BONE AND JOINT CENTERS
1909 VISTA DRIVE
LARAMIE, WY 820705530

PREMIER CRITICAL CARE LLC
2338 IMMOKALEE RD
NAPLES, FL 341101445

PREMIER FAMILY EYE CARE
322 MT RUSHMORE RD
SUITE 120
CUSTER, SD 57730

PREMIER INPATIENT PARTNERS LLC
PO BOX 18459
BELFAST, ME 49154079

PREMIER MEDICAL, LLC
250 CHATEAU DRIVE SW, SUITE 115
HUNTSVILLE, AL 358013497

PREMIER RADIOLOGY PA
PO BOX 630525 R 24
BIRMINGHAM, AL 352830525

PRESTIGE CARDIOLOGY CONSULTANTS LLC
1765 BERGLUND LN
MELBOURNE, FL 329406230

PRIME HEALTHCARE SERVICES
P O BOX 101794
ATLANTA, GA 303921000

PRINCE GEORGES CO MD DBA PRINCE GEROGES
COUNT
PO BOX 759325
BALTIMORE, MD 212759325

PRINCESS ANNE VFC
P O BOX 457
DENTON, MD 216290457

PROF ANES SERVICES KENTUCKY PLLC
6225 N STATE HIGHWAY 161
IRVING, TX 750382241

PROFIT INC ADS
2417 3RD AVEUE SOUTH
BIRMINGHAM, AL 35233

PROSCAN NCH IMAGING
PO BOX 631251
CINCINNATI, OH 452631251

PROSTHETIC & ORTHOTIC GROUP OF NORTHERN
COLOR
2290 EAST PROSPECT ROAD
SUITE 2
FORT COLLINS, CO 80525

PROTEUS MOLECULAR AND CLINICAL LAB
218 SUMMIT PKWY, STE 250
BIRMINGHAM, AL 35209

PRUSINSKI, CHRISTOPHER J
1310 W EAU GALLIE BLVD UNIT B
MELBOURNE, FL 32935

PSYCHIATRY SERVICES OF OSCEOLA
PO BOX 743157
ATLANTA, GA 303743157

PULMONARY AND CRITICAL ASSOCIATES
P O BOX 11768
RICHMOND, VA 23230

PULMONARY AND SLEEP ASSOCIATES
725 MADISON STREET SE
HUNTSVILLE, AL 35801

PULMONARY ASSO OF MOBILE
6701 AIRPORT BLVD, STE E135
MOBILE, AL 36670

PULMONARY ASSOCIATES OF THE SOUTHEAST PC
40 INVERNESS CENTER PKWY SUITE 200
BIRMINGHAM, AL 35242

PULMONARY ASSOCIATES PA
PO BOX 2266
DOTHAN, AL 36302

PULSE MEDICAL TRANSPORTATION
10715 RED RUN BLVD STE 110
OWINGS MILLS, MD 211179998

PULSE MEDICAL TRANSPORTATION
24 ANDREWS DRIVE
WOODLAND PARK, NJ 7424

QUALIMED RESPIRATORY AND MOBILITY INC
704 3RD STREET SW
WINTER HAVEN, FL 33880

QUANTUM HOSPITAL PATHOLOGY
5700 SOUTHWYCK BLVD
TOLEDO, OH 436141509

QUEST DIAGNOSTIC
96451 COLLECTION CENTER
CHICAGO, IL 60693

QUEST DIAGNOSTIC - AL INMATES
PO BOX 822546
PHILADELPHIA, PA 19182

QUEST DIAGNOSTIC - FL
PO BOX 822557
PHILADELPHIA, PA 19182

QUEST DIAGNOSTICS INC
PO BOX 822437
PHILADELPHIA, PA 19182

RADIOLOGY ASSOC. OF RICHMOND
P O BOX 13343
RICHMOND, VA 232250343

RADIOLOGY ASSOCIATES
P O BOX 860211
MINNEAPOLIS, MN 554860211

RADIOLOGY ASSOCIATES INC
DEPT 53102 PO BOX 36370
LOUISVILLE, KY 40233

RADIOLOGY ASSOCIATES OF DOTHAN PA
PO BOX 96536
CHARLOTTE, NC 282960536

RADIOLOGY ASSOCIATES OF MOBILE
P O BOX 91119
MOBILE, AL 36691

RADIOLOGY GROUP PA
P. O. BOX 242848
MONTGOMERY, AL 361242848

RADIOLOGY GROUP PA
PO BOX 2007
DECATUR, AL 35602

RADIOLOGY IMAGING ASSOCIATES PC
P O BOX 223862
PITTSBURGH, PA 152512862

RADIOLOGY IMAGING OF NEBRASKA LLC
P O BOX 223851
PITTSBURGH, PA 152512851

RADIOLOGY IMAGING SPECIALISTS
PO BOX 20027
TAMPA, FL 336220027

RADIOLOGY OF HUNTSVILLE PC
2006 FRANKLIN STREET
SUITE 200
HUNTSVILLE, AL 35801

RADIOLOGY PHYSICIAN SOLUTIONS
P O BOX 3374
INDIANAPOLIS, IN 462063374

RADIOLOGY REGIONAL CENTER PA
3680 BROADWAY
FORT MYERS, FL 339018005

RAO HEART & VASCULAR LLC
200 MEDICAL CARE WAY
DOTHAN, AL 36303

RAPID CITY MEDICAL CENTER PHY
P. O. BOX 6020
RAPID CITY, SD 57709

RAPID CITY REGIONAL HOSPITAL PHYS
P O BOX 860013
MINNEAPOLIS, MN 554860013

RAPID CITY REGIONAL HOSPITAL PHYSICIANS
P O BOX 860013
MINNEAPOLIS, MN 554860013

RAYSTOWN AMBULANCE SERVICE INC
892 NEW CASTLE ROAD
SLIPPERY ROCK, PA 160574228

RE3 STEM CELL AND HEALING INSTITUTE
4012 SAWYER RD, SUITE 102
SARASOTA, FL 34233

RED MOUNTAIN DIAGNOSTICS
140 OXMOOR BLVD
BIRMINGHAM, AL 352095985

REGIONAL AIR MEDICAL SERVICES INC
P O BOX 11407 DEPT 8001
BIRMINGHAM, AL 35246

REGIONAL IMAGING ENM, LLC
PO BOX 780
LIMA, OH 458020780

REGIONAL PARAMEDICAL SERVICES INC
PO BOX 11407, DEPT 1633
BIRMINGHAM, AL 352461633

REGIONAL WEST MEDICAL CENTER
P. O. BOX 1437
SCOTTSBLUFF, NE 693631437

REGIONAL WEST MEDICAL CTR PHY
4021 AVENUE B
SCOTTSBLUFF, NE 69361

REGIONAL WEST PHYSICIANS CLINIC
P. O. BOX 1248
SCOTTSBLUFF, NE 69363

REHABILITATION SERVICES OF ALABAMA LLC
PO BOX 749559
ATLANTA, GA 303749559

RELIAS EMERG MED SPECIALISTS OF HAMILTON
PO BOX 30515
CHARLOTTE, NC 282300515

RELIAS EMERGENCY MEDICINE SPECIALISTS
PO BOX 31155
CHARLOTTE, NC 282311155

REMOTE NEUROMONITORING PHYSICIANS, PC
DEPARTMENT 2105
P O BOX 11407
BIRMINGHAM, AL 352462105

RENAL ASSOCIATES OF MONTGOMERY
4760 WOODMERE BOULEVARD
MONTGOMERY, AL 361063065

RESTORATION ORTHOPEDICS
1350 TAMIAMI TRAIL N. STE 203
NAPLES, FL 34102

RESTORE OCCUPATIONAL & PHYS THERAPY
PO BOX 367
COHOES, NY 12047

RETINA SPECIALISTS OF ALABAMA LLC
P.O. BOX 830525 DEPT SF 118
BIRMINGHAM, AL 352830525

RETINA SPECIALISTS OF NO
PO BOX 830525
BIRMINGHAM, AL 35283

RETINA VITREOUS CONSULTANTS
6333 N FEDERAL HWY STE 300
FORT LAUDERDALE, FL 333081907

RG AMBULANCE SERVICE, INC, DBA CENTURY
AMBULA
PO BOX 12260
MIAMI, FL 331012260

RHEUMATOLOGY ASSOCIATES OF DELMARVA
505 DUTCHMANS LANE, SUITE A3
EASTON, MD 21601

RHEUMATOLOGY ASSOCIATES OF NORTH
ALABAMA
720 GALLATIN STREET, STE 500
HUNTSVILLE, AL 35801

RICHARD G. DIETHELM, MD, PC
48 MEDICAL PARK DRIVE EAST
BIRMINGHAM, AL 35235

RICHMOND AMBULANCE AUTHORITY
2400 HERMITAGE RD
RICHMOND, VA 23220

RICHMOND HEART AND VASCULAR ASSOC
PO BOX 31925
BELFAST, ME 49150190

RIO GRANDE UROLOGY PA
7420 REMCON CIRCLE
EL PASO, TX 79912

RIVER REGION CARDIOLOGY
185 MITYLENE PARK LANE
MONTGOMERY, AL 361177302

RIVER REGION PSYCHIATRY ASSOCIATES
233 WINTON BLOUNT LOOP
MONTGOMERY, AL 361173507

RIVERSIDE FAMILY HEALTH
1395 N COURTENAY PKWY, SUITE 100
MERRITT ISLAND, FL 32953

RIVERSIDE PODIATRY PC
535 JACK WARNER PKWY STE A1
TUSCALOOSA, AL 35404

RIVERTON MEMORIAL HOSPITAL DBA SAGEWEST
HEALT
P O BOX 742744
ATLANTA, GA 30374

RIVERTON PHYSICIAN PRACTICES, L.L.C.
P O BOX 11476
BELFAST, ME 49154005

RIVERVIEW ANESTHESIA CONSULTANTS
600 S 3RD ST
GADSDEN, AL 359015304

RIVERVIEW CARDIAC SURGERY PA
5304 4TH AVE CIRCLE EAST
BRADENTON, FL 342085624

RMX MONITORING LLC
P O BOX 22205
NEW YORK, NY 100872205

ROBINSON, ALEX J
427 N. COLLEGE ST
WAXAHACHIE, TX 75165

ROCKLEDGE EMERGENCY GROUP LLC
P O BOX 731587
DALLAS, TX 753731587

ROCKLEDGE MRI & PET IMAGING CENTER LLC
1910 ROCKLEDGE BLVD SUITE 102
ROCKLEDGE, FL 32955

ROCKLEDGE PHYSICIAN SERVICES, LLC
P O BOX 679491
DALLAS, TX 752679491

ROCKY MOUNTAIN HOLDINGS LLC
PO BOX 713362
CINCINNATI, OH 452713362

ROCKY MOUNTAIN HOLDINGS LLC - MD
PO BOX 713362
CINCINNATI, OH 452713362

ROCKY MOUNTAIN INFECTIOUS DISEASES
1450 EAST A STREET
CASPER, WY 82601

ROCKY MOUNTAIN ONCOLOGY CENTER
6501 EAST 2ND ST
CASPER, WY 82609

ROSEMORE PRIMARY CARE AND REHAB SERVICE
DEPARTMENT SBOO5, PO BOX 830525
BIRMINGHAM, AL 352830525

ROSESTONE INFECTIOUS DISEASE CARE LLC
2932 ROSS CLARK CIR PMB 338
DOTHAN, AL 363011160

RPB, ANESTHESIA, LLC
8946 INTERLINE AVE SUITE C
BATON ROUGE, LA 708091913

RUFFOLO HOOPER & ASSOCIATES MD PA
PO BOX 918377
ORLANDO, FL 328918377

RUSSELL HOSPITAL PHYSICIANS
3316 HWY 280 BYPASS
ALEXANDER CITY, AL 35010

RUTGERS HEALTH RWJ NEUROSURGE
317 GEORGE STREET
NEW BRUNSWICK, NJ 8901

RUTGERS HEALTH UNIVERSITY DENTAL
ASSOCIATES
90 BERGEN STREET SUITE 7700
NEWARK, NJ 7103

RYAN PHYSICAL THERAPY
1190 MT AETNA ROAD
HAGERSTOWN, MD 21740

SACRED HEART HOSPITAL OF PENSACOLA
PO BOX 947911
ATLANTA, GA 303947911

SACRED HEART MEDICAL GROUP
P O BOX 18987
BELFAST, ME 4915

SAIEDY, SAMER
P O BOX 21163
BELFAST, ME 49154108

SAINT JOSEPH HEALTH SYSTEM INC D/B/A SAINT
JO
1 SAINT JOSEPH DR
LEXINGTON, KY 405043742

SAINT JOSEPH HEALTH SYSTEM, INC, D/B/A SAINT
P. O. BOX 644673
PITTSBURGH, PA 152644899

SAINT PAUL PLACE SPEC INC
PO BOX 824173
PHILADELPHIA, PA 191824173

SAME DAY SURGERY CENTER
651 CATHEDRAL DRIVE
RAPID CITY, SD 57701

SANTA ROSA HB MEDICAL SERVICES, LLC
PO BOX 36489
BELFAST, ME 49151206

SARASOTA MEMORIAL HOSPITAL
PO BOX 947413
ATLANTA, GA 303947413

SCHERFF, III ALBERT D/B/A NORTH ALABAMA
PULMO
902 West Hobbs Street
ATHENS, AL 356121183

SCOTTSBLUFF UROLOGY ASSOC PC
3911 AVENUE B SUITE 2200
SCOTTSBLUFF, NE 693614617

SCOTTSBLUFF VISION CLINIC DBA EASTERN
WYOMING
520 COLLEGE DRIVE
TORRINGTON, WY 82240

SELMA RADIOLOGY ASSOCIATES, P.C.
PO BOX 830525, DEPT #SF129
BIRMINGHAM, AL 35283

SEQUENOM CENTER FOR MOLECULAR MEDICINE
LLC, D
P O BOX 2210
BURLINGTON, NC 27216

SETH D RAYBURN MD PC
707 W MARKET ST
ATHENS, AL 356112463

SETON IMAGING CENTER
3449 WILKENS AVE, STE 102
BALTIMORE, MD 212295299

SHADES VALLEY DERMATOLOGY LLC
813 SHADES CREEK PKWY, STE 205
BIRMINGHAM, AL 35209

SHANDS JACKSONVILLE MED CNTR, INC DBA UF
HEAL
PO BOX 748275
ATLANTA, GA 303748275

SHARPSBURG AREA EMS

SI PARADIGM LLC
690 KINDERKAMACK RD. SUITE 103
ORADELL, NJ 7649

SIMPSON CARDIOVASCULAR PC
701 UNIVERSITY BOULEVARD EAST
TUSCALOOSA, AL 35401

SINAI CARDIOLOGY ASSOCIATES
PO BOX 64144
BALTIMORE, MD 212644144

SINAI GASTROENTEROLOGY ASSOC
P O BOX 64144
BALTIMORE, MD 212644144

SINAI HOSP OF BALTIMORE - RUBIN INSTITUTE
FOR
P O BOX 64144
BALTIMORE, MD 212644144

SINAI HOSPITAL BALTIMORE
P O BOX 64371
BALTIMORE, MD 21264

SINAI HOSPITAL OF BALTIMORE - SINAI SURGERY A
P O BOX 64144
BALTIMORE, MD 212644144

SINAI HOSPITAL OF BALTIMORE INC PHY
PO BOX 64144
BALTIMORE, MD 212644144

SINAI HOSPITALIST TEAM
P O BOX 64144
BALTIMORE, MD 212644144

SINAI INFECTIOUS DISEASE ASSOC
2401 W BELVEDERE AVE
BALTIMORE, MD 21215

SINAI NEUROLOGY ASSOCIATES
P O BOX 64144
BALTIMORE, MD 212644144

SINAI OPHTHALMOLOGY ASSOC
P O BOX 64144
BALTIMORE, MD 212644144

SINAI ORHTOPEDIC ASSOC
P O BOX 64144
BALTIMORE, MD 212644144

SK RETINA LLC
1700 S TUTTLE AVE
SARASOTA, FL 34239

SKIN PATHOLOGY ASSOCIATES, LLC
P O BOX 830525 DEPT SF17
BIRMINGHAM, AL 35283

SLEEP & PULMONARY CARE CENTER, P.C
PO BOX 1684
DECATUR, AL 356021684

SLEEP PARTNERS HOLDINGS LLC DBA SLEEP
MANAGEM
7500 DOLLARWAY RD, STE 201
WHITE HALL, AR 71602

SMH PHYSICIAN SERVICES
P O BOX 863407
ORLANDO, FL 328863407

SN KENTUCKIANA REHAB, LLC
PO BOX 643407
PITTSBURGH, PA 152643407

SNAP DIAGNOSTICS LLC
616 ATRIUM DRIVE SUITE 100
VERNON HILLS, IL 60061

SOUND PHYSICIANS OF ILLINOIS LLC
P O BOX 742955
LOS ANGELES, CA 900742995

SOUND PHYSICIANS OF WYOMING, LLC
PO BOX 742917
LOS ANGELES, CA 90074

SOUTH BALDWIN DIAGNOSTIC IMAGING
ASSOCIATES,
P O BOX 160550
ALTAMONTE SPRINGS, FL 327160650

SOUTH FLORIDA SURGICAL SPECIALISTS LLC
PO BOX 161772
POMPANO BEACH, FL 330653271

SOUTH TAMPA MEDICAL GROUP
206 2ND ST E
BRADENTON, FL 34208

SOUTHEAST CARDIOLOGY CLINIC
1150 ROSS CLARK CIRCLE
DOTHAN, AL 36301

SOUTHEAST CLINICAL LABORATORIES, LLC
P O BOX 680040
PRATTVILLE, AL 360680040

SOUTHEAST PHYSICIAN NETWORK (UNIVERSITY
SURGI
1400 AFFLINK PL, STE 1
TUSCALOOSA, AL 35406

SOUTHEAST REFERENCE SERVICES
PO BOX 748209
ATLANTA, GA 303748209

SOUTHEAST SHELBY COUNTY EMERGENCY
MEDICAL RES
PO BOX 857
COLUMBIANA, AL 350510857

SOUTHEASTERN CARDIO CONS
2055 EAST SOUTH BOULEVARD
SUITE 403
MONTGOMERY, AL 361162004

SOUTHEASTERN ONCOLOGY ASSOCIATES
DEPT 1370 PO BOX 2153
BIRMINGHAM, AL 35287

SOUTHEASTERN UROLOGY PC
4300 W MAIN ST, STE 102
DOTHAN, AL 36305

SOUTHERN ALABAMA SURGERY CENTER-
PHYSICIANS
2800 ROSS CLARK CIR SUITE 3
DOTHAN, AL 36301

SOUTHERN BONE & JOINT SPECIALISTS
PO BOX 20809
BELFAST, ME 49154105

SOUTHERN CANCER CENTER, P.C.
PO BOX 780069
PHILADELPHIA, PA 191780069

SOUTHERN ORTHOPAEDIC ALLIANCE
1720 SPRINGHILL AVE
MOBILE, AL 366041410

SOUTHERN ORTHOPAEDIC SURGEONS
454 TAYLOR RD
MONTGOMERY, AL 36117

SOUTHERN ORTHOPEDIC SPECIALISTS PC
516 BROOKWOOD BLVD
FLOOR 2
BIRMINGHAM, AL 352096883

SOUTHERN PERIOPERATIVE SERVICES PC
PO BOX 757
FLORENCE, AL 35631

SOUTHERN SPECIALTY PHYSICIANS LLC
PO BOX 26830
BELFAST, ME 49152019

SOUTHERN SURGICAL LLC
105 PROFESSIONAL LANE
DOTHAN, AL 36303

SOUTHLAND 806 HOSPITALISTS PLLC
PO BOX 735786
CHICAGO, IL 606735786

SOUTHLAND HOSPITALISTS AT OZARK
PO BOX 734546
CHICAGO, IL 606734546

SOUTHLAND MED SOL OF OZARK, PLL
PO BOX 734544
CHICAGO, IL 606734544

SOUTHLAND MEDICAL SOLUTIONS OF EUFAULA,
PL
PO BOX 95728
OKLAHOMA CITY, OK 731435728

SOUTHLAND MEDICAL SOLUTIONS OF OZARK
PLLC
PO BOX 5218
NICEVILLE, FL 32578

SOUTHVIEW MEDICAL GROUP PC
833 ST VINCENTS DRIVE STE 300
BIRMINGHAM, AL 352051612

SOUTHWEST FLORIDA EMERGENCY MANAGEMENT
INC
PO BOX 636553
CINCINNATI, OH 452636553

SOUTHWEST FLORIDA MEDICINE PLLC
PO BOX 21116
BRADENTON, FL 342041081

SOUTHWEST FLORIDA ORAL & FACIAL SURG, PA
8267 COLLEGE PARKWAY
FORT MYERS, FL 33919

SOUTHWESTERN EYE CENTER, LTD
4800 NORTH 22ND STREET
PHOENIX, AZ 85016

SPACE COAST CARDIOLOGY CONSULTANTS
7139 NORTH US HWY 1
COCOA, FL 329275094

SPACE COAST OPHTHALMOLOGY LLC
1832 GARDEN ST
TITUSVILLE, FL 327963200

SPACE COAST ORTHOPEDICS & SPORT MEDICINE
220 NORTH SYKES CREEK PRKY, STE 200
MERRITT ISLAND, FL 32953

SPECIALIZED ORTHOPAEDIC SERVICES
307 MAPLE AVE W, STE F
VIENNA, VA 221804307

SPECIALTYCARE SURGICAL ASSIST LLC
3 MARYLAND FARMS STE 200
BRENTWOOD, TN 370275005

SPORTSMED ORTHOPAEDIC SPECIALISTS PC
4715 WHITESBURG DRIVE
HUNTSVILLE, AL 35802

SPRINGHILL DIAGNOSTIC RADIOLOGISTS PC
P O BOX 91628
MOBILE, AL 36691

SPRINGHILL EMERGENCY PHYSICIANS
DEPARTMENT 1060 P O BOX 2847
MOBILE, AL 366522847

SRI SAI SS LLC
469 N HARBOR CITY BLVD
MELBOURNE, FL 32935

SSM HEALTH CARE GROUP
PO BOX 954467
SAINT LOUIS, MO 631954467

SSM HEALTH SLU HOSPITAL ANESTHESIA
PHYSICIAN
P O BOX 505313
SAINT LOUIS, MO 631505313

SSM HEALTH ST MARYS HOSPITAL
7344 SOLUTION CENTER
CHICAGO, IL 606777003

SSM MEDICAL GROUP INC
P O BOX 955534
SAINT LOUIS, MO 631955534

SSM-SLUH INC D/B/A SSM HEALTH SAINT LOUIS
UNI
7344 SOLUTION CENTER
CHICAGO, IL 606777003

ST ALEXIUS HOSPITAL
PO BOX 116721
ATLANTA, GA 30368

ST JOSEPH HOSPITAL
PO BOX 644663
PITTSBURGH, PA 152644663

ST JOSEPH'S HOSP AND MED CTR DBA ST JOSEPH
RE
703 MAIN STREET
PATERSON, NJ 7503

ST LUKES CORNWALL HOSPITAL
70 DUBOIS STREET
NEWBURGH, NY 125504851

ST PAUL PLACE SPEC
PO BOX 824173
PHILADELPHIA, PA 191824173

ST PAUL PLACE SPEC INC
PO BOX 824173
PHILADELPHIA, PA 191824173

ST PAUL PLACE SPECIALISTS INC
PO BOX 824173
PHILADELPHIA, PA 191824173

ST. AGNES HEALTHCARE, INC.
PO BOX 418468
BOSTON, MA 2241

STASKO SURGICAL ASSOCIATES
924 SETON DR
CUMBERLAND, MD 215021851

STEVEN L MACKEY MD DBA ALEXANDER CITY
DERM
1722 PINE ST #400
MONTGOMERY, AL 36106

STEWARD MEDICAL GROUP INC
PO BOX 21023
BELFAST, ME 4915

STEWARD MELBOURNE HOSPITAL INC
250 N WICKHAM ROAD
MELBOURNE, FL 32935

STEWARD ROCKLEDGE HOSPITAL, INC
P O BOX 419753
BOSTON, MA 22419748

STORMONT VAIL HOSPITAL
1500 SOUTHWEST 10TH AVENUE
TOPEKA, KS 66604

STV PULMONARY GROUP
P O BOX 936316
ATLANTA, GA 311936316

SUMMIT AMBULATORY SURGERY
25 CROSSROADS DR
OWINGS MILLS, MD 21117

SUMMIT PATHOLOGY PLLP
P O BOX 913258
DENVER, CO 802913258

SUN CITY ORTHOPAEDICS & HAND SURGERY
820 REDD RD, BLDG B
EL PASO, TX 79912

SUNCOAST ORAL SURGERY SPECIALISTS
7005 S TAMIAMI TRAIL
SARASOTA, FL 34231

SUNIL GUPTA MD PA
PO BOX 27932
BELFAST, ME 49152031

SUNRISE FACIAL & ORAL SURGERY
1325 SOUTH PINE STREET, STE 102
MELBOURNE, FL 32901

SUNSHINE STATE ANESTHESIA
P O BOX 745858
ATLANTA, GA 303749998

SURGCENTER OF GLEN BURNIE
308 HOSPITAL DR
GLEN BURNIE, MD 210615506

SURGCENTER OF NORTHERN BALTIMORE
215 SCHILLING CIRCLE STE 110-112
HUNT VALLEY, MD 21031

SURGERY CENTER OF N COLORADO PRECISION
1725 E PROSPECT RD
FORT COLLINS, CO 805251307

SURGICAL ASSOCIATES OF NORTH ALABAMA, PC
1405 7TH STREET SE
DECATUR, AL 35601

SURGICAL ASSOCIATION OF MOBILE,P.A
3 MOBILE INFIRMARY CIRCLE SUITE 212
MOBILE, AL 36607

SURGIMON LLC
PO BOX 5542
PITTSBURGH, PA 15206

SURGONE, PC
4600 E HALE PKWY, SUITE 430
DENVER, CO 80220

SURVIVAL FLIGHT INC
P. O. BOX 271375
OKLAHOMA CITY, OK 73137

SY, LUNA U MD PC
P O BOX 190
OZARK, AL 36361

SYCAMORE LAKELAND LLC
180 VIA VERDE STE 100
SAN DIMAS, CA 917733993

SYKESVILLE FREEDOM DISTRICT FIRE
7301 BUTTER CUP RD
SYKESVILLE, MD #N/A

SYLACAUGA AMBULANCE SERVICE INC
P O BOX 1007
SYLACAUGA, AL 351501007

SYLACAUGA HEALTHCARE AUTH DBA COOSA
VALLEY ME
33733 US HIGHWAY 280
CHILDERSBURG, AL 35044

SYNERGY LABORATORIES
5570 RANGELINE RD
MOBILE, AL 36619

SYNERGY ORTHOPEDICS LLC
920 GERMANTOWN PIKE
SUITE 210 J
PLYMOUTH MEETING, PA 194627401

TAKESHIAN, AZITA
100 PILOT MEDICAL DR STE 275
BIRMINGHAM, AL 35235

TALEBI, IBRAHIM DBA NASSERI CLINIC
700 GEIPE ROAD, STE 200
CATONSVILLE, MD 21228

TAMPA BAY SURGICAL GROUP LLP
P O BOX 22289
SAINT PETERSBURG, FL 337422289

TAMPA GENERAL HOSPITAL
PO BOX 100936
ATLANTA, GA 303840936

TAMPA GENERAL HOSPITAL - AMBULANCE
P O BOX 100936
ATLANTA, GA 303840936

TAUK, NABIL DBA ST LOUIS COUNTY
NEPHROLOGY
10004 KENNERLY
SUITE 103A
SAINT LOUIS, MO 63128

TECH CARE X-RAY (INVOICE ONLY)
2909 OLD BAINBRIDGE ROAD
TALLAHASSEE, FL 32303

TECH CARE X-RAY, LLC
2909 OLD BAINBRIDGE ROAD
TALLAHASSEE, FL 32303

TENET HOSP LIMITED DBA THE HOSP OF
PROVIDENCE
1625 MEDICAL CENTER ST
EL PASO, TX 799025005

TETON PATHOLOGY PC
P O BOX 4940
JACKSON, WY 830014940

TEXAS TECH UNIVERSITY HEALTH SCIENCES CE
PO BOX 732455
DALLAS, TX 753732455

TEXAS TECH UNIVERSITY HEALTH SCIENCES
CENTER
PO BOX 9520
EL PASO, TX 799950520

THE BRAIN & SPINE CENTER
PO BOX 382375
BIRMINGHAM, AL 35238

THE CENTER FOR COLON AND DIGESTIVE
DISEASE PC
PO BOX 2324
BIRMINGHAM, AL 35201

THE CENTERS FOR ADVANCED ORTHOPAEDICS
P O BOX 79831
BALTIMORE, MD 212790831

THE EMORY CLINIC INC
PO BOX 102398 68 ANNEX
ATLANTA, GA 303682398

THE EYE CENTER SURGEONS AND ASSOCIATES
LLC
401 MERIDIAN STREET SUITE 200
HUNTSVILLE, AL 35801

THE EYE DEPOT PA
426 MANATEE AVE W
BRADENTON, FL 34205

THE EYE INSTITUTE
1995 W NASA BLVD
MELBOURNE, FL 329042300

THE GEORGE WASH UNIV MFA
PO BOX 392220
PITTSBURGH, PA 152519200

THE HEALTH CARE AUTHORITY FOR BAPTIST
HEALTH
PO BOX 37970
BELFAST, ME 4915

THE HEALTHCARE AUTHORITY OF THE CITY OF
EUFAU
820 W WASHINGTON ST
EUFAULA, AL 360271822

THE HEART CENTER CARDIOLOGY, PC
PO BOX 2145
OPELIKA, AL 36801

THE HUGHSTON CLINIC, PC
6262 VETERANS PARKWAY
COLUMBUS, GA 319093540

THE IMAGING CENTER DAKOTA PET CT
2929 FIFTH STREET, STE 100
RAPID CITY, SD 57701

THE JOHNS HOPKINS HOSPITAL
PO BOX 418297
BOSTON, MA 22418297

THE ORTHOPAEDIC CENTER
PO BOX 11407, DEPT 8125
BIRMINGHAM, AL 352468125

THE ORTHOPAEDIC CENTER
P O BOX 11407, Dept 8125
BIRMINGHAM, AL 352468125

THE ORTHOPAEDIC GROUP
PO BOX 86144
MOBILE, AL 366896144

THE RADIOLOGY CLINIC, LLC
PO BOX 4629
HOUSTON, TX 772104629

THE REHAB OFFICE INC
2908 TANTALLON DR SE
OWENS CROSS ROADS, AL 357635306

THE VASCULAR INSTITUE OF BIRMINGHAM
1112 GENE REED RD
BIRMINGHAM, AL 35235

THEODOTOU, BASIL C
32 SUNTREE PL
MELBOURNE, FL 329409998

THOMAS D BIANCHI MD PA
PO BOX 23349
BELFAST, ME 49154484

THOMAS M DAVIS JR MD
700 HELEN KELLER BLVD
TUSCALOOSA, AL 354042960

THOMAS, RADCLIFFE M
4000 WEST NORTHERN PKWY
BALTIMORE, MD 212154473

THREE CROSSES REGIONAL HOSP PHYS
2560 SAMARITAN DR
LAS CRUCES, NM 88001

THREE CROSSES REGIONAL HOSPITAL
2560 SAMARITAN DRIVE
LAS CRUCES, NM 88001

THUNDER BASIN ORTHOPAEDICS & SPORT MED.
P. O. BOX 688
DOUGLAS, WY 82633

TIDALHEALTH PENINSULA REGIONAL
P O BOX 826880
PHILADELPHIA, PA 191826880

TIDALHEALTH PENINSULA REGIONAL - (INVOICE)
P O BOX 826880
PHILADELPHIA, PA 191826880

TIDALHEALTH SPECIALTY CARE
PO BOX 825461
PHILADELPHIA, PA 191825461

TIDALHEALTH SPECIALTY CARE, LLC
PO BOX 825461
PHILADELPHIA, PA 191825461

TIMBERLINE HEARING
218 NORTH BROADWAY
RIVERTON, WY 82501

TIMOTHY D BASSETT DBA SOUTHEASTERN SPINE
SPEC
1781 COMMONS NORTH LOOP
TUSCALOOSA, AL 354063577

TITUSVILLE CENTER FOR SURGICAL EXCELLENC
814 SOUTH WASHINGTON AVE
TITUSVILLE, FL 327802406

TOTAL GASTROENTEROLOGY PA
7441 US HWY 27 N
SEBRING, FL 33870

TOTAL SKIN & BEAUTY DERMATOLOGY CTR
1927 1ST AVE NORTH STE 200
BIRMINGHAM, AL 352034050

TOWN OF CLAYTON RESCUE SQUAD
PO BOX 601
CLAYTON, AL 36016

TRANQUI SURGICAL PC
707 W MARKET ST STE C
ATHENS, AL 356112463

TRANSITIONAL CARE LLC
1725 SPRINGHILL AVE
MOBILE, AL 36604

TRAUMA SURGERY ASSOCIATES
6507 DEER POINTE DRIVE
SALISBURY, MD 21804

TRAVIS PAUL MD PC
PO BOX 1405
BAY MINETTE, AL 36507

TRI CITY HOSPITAL
P O BOX 402470
ATLANTA, GA 303842470

TRIDENT, SYMPHONY DIAGNOSTIC SERVICES
NO.1
PO BOX 825778
PHILADELPHIA, PA 191825778

TRIDENT, SYMPHONY DIAGNOSTIC SERVICES
NO.1 I
PO BOX 825778
PHILADELPHIA, PA 191825778

TRINITY EMERGENCY PHYSICIAN
P O BOX 277981
ATLANTA, GA 303847981

TRINITY MEDICAL CENTER PHYSICIANS
PO BOX 830605
BIRMINGHAM, AL 35213

TRISTATE SURGEONS LLC
11110 MEDICAL CAMPUS RD SUITE 127
HAGERSTOWN, MD 217426799

TROY REGIONAL MEDICAL CENTER PHYS
1330 HIGHWAY 231 S
TROY, AL 36081

TRUEPARTNERS LAKEWOOD INPATIENT
SPECIALIST
P O BOX 208208
DALLAS, TX 753200001

TRUEPARTNERS MANATEE EMER SPEC
PO BOX 208207
DALLAS, TX 753200001

TUSCALOOSA ANESTHESIA ASSOCIATES LLC TAA
DEPT. 40, PO BOX 4010
HOUSTON, TX 772104010

TUSCALOOSA EAR NOSE AND THROAT
1300 MCFARLAND BLVD NE SUITE 150
TUSCALOOSA, AL 354062283

TUSCALOOSA LUNG & SLEEP CONSULTANTS
701 UNIVERSITY BLVD EAST STE 711
TUSCALOOSA, AL 354017433

TUSCALOOSA NEPHROLOGY
1850 MCFARLAND BLVD N
TUSCALOOSA, AL 354062270

TUSCALOOSA SAFE CENTER
1601 UNIVERSITY BLVD EAST, STE 150
TUSCALOOSA, AL 35404

TUSCALOOSA SAFE CENTER *
1601 UNIVERSITY BLVD EAST, STE 150
TUSCALOOSA, AL 35404

TUSCALOOSA SURGICAL ASSOCIATES PC
1837 COMMONS NORTH DR
TUSCALOOSA, AL 354063700

TVPG LLC DBA TRIA VISION
2010 PATTON CHAPEL RD SUITE 101
HOOVER, AL 352165783

U S ANESTHESIA PARTNERS OF FLORIDA INC, DBA
J
P O BOX 840821
DALLAS, TX 752840821

UAB HOOVER ORAL MAXILLOFACIAL SURGERY
PO BOX 55310
BIRMINGHAM, AL 352555310

UAB OBGYN RESEARCH AND DIAGNOSTIC LAB
701 20TH ST S - AB 921
BIRMINGHAM, AL 352940109

UABHS DBA ADVANCED WOUND CARE AT BAPTIST
MED
PO BOX 241145
MONTGOMERY, AL 361241145

UAHSF DEPT OF PEDIATRICS
703 VOLKER HALL
BIRMINGHAM, AL 352940001

UAHSF ORTHOTIC
1201 11TH AVENUE SOUTH
BIRMINGHAM, AL 352053410

UAHSF PEDIATRIC CARDIOLOGY
PO BOX 55823
BIRMINGHAM, AL 352555823

UH PROF-BILL ER/OBS
150 BERGEN STREET
NEWARK, NJ 7103

UK COLLEGE OF DENTISTRY
PO BOX 951326
CLEVELAND, OH 441930004

UK HEALTHCARE HOSPITALS
LOCKBOX 951326
CLEVELAND, OH 44193

UK ORAL HEALTHCARE
PO BOX 951326
CLEVELAND, OH 441930011

ULF INTERNAL MEDICINE
P O BOX 777752 7752 SOLUTIONS
CHICAGO, IL 606777007

ULP ANESTHESIOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP CARDIOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP COLORECTAL SURGERY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP EMERGENCY MEDICINE
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP ENDOCRINOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP ENT
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP EYE SPECIALISTS
125 W SOUTH ST STE 1785
INDIANAPOLIS, IN 462061785

ULP GASTROENTEROLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP GENERAL SURGERY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP GYNECOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP INFECTIOUS DISEASE
310 W. LIBERTY
STE 600
LOUISVILLE, KY 40202

ULP MATERNAL FETAL MEDICINE
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP NEPHROLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP NEUROLOGY ADULT
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP NEUROSURGICAL GROUP
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP NP GROUP
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP ONCOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP ORTHOPEDICS
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP PATHOLOGY
7771 SOLUTION CENTER
CHICAGO, IL 606777007

ULP PLASTIC SURGERY
7752 SOLUTION CENTER
CHICAGO, IL 60677

ULP PSYCHIATRY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP PULMONARY
P O BOX 950286
LOUISVILLE, KY 402950286

ULP RADIOLOGICAL ASSOCIATES
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP SPEECH AND AUDIOLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP TRAUMA SURGERY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP UROLOGY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

ULP VASCULAR SURGERY
7752 SOLUTION CENTER
CHICAGO, IL 606777007

UMIAME MEDICINE-OPTOMETRY
PO BOX 281046
ATLANTA, GA 303841046

UMIAMI MEDICINE - OPHTHALMOLOGY
PO BOX 281046
ATLANTA, GA 303841046

UMIAMI MEDICINE-OB/GYN
PO BOX 281046
ATLANTA, GA 303841046

UMMS - BALTIMORE WASHINGTON MEDICAL CTR
PO BOX 64021
BALTIMORE, MD 212644021

UMMS - DIMENSIONS HEALTH CORPORATION, UNIV
OF
PO BOX 418305
BOSTON, MA 22418305

UMMS - JAMES LAWRENCE KERNAN HOSPITAL,
INC.
PO BOX 64505
BALTIMORE, MD 212644505

UMMS - MARYLAND GENERAL HOSPITAL
827 LINDEN AVENUE
BALTIMORE, MD 21201

UMMS - SHORE HEALTH SYSTEM INC
P O BOX 277715
ATLANTA, GA 303847715

UMMS - UNIVERSITY OF MARYLAND MEDICAL
CENTER,
PO BOX 64468
BALTIMORE, MD 21264

UNITED SEATING AND MOBILITY LLC
P O BOX 88225
MILWAUKEE, WI 532888225

UNIV OB/GYN PROG AT SHH
PO BOX 18987
BELFAST, ME 49154084

UNIV OF LOUISVILLE SCHOOL OF DENISTRY
501 SOUTH PRESTON STREET
LOUISVILLE, KY 40202

UNIV OF MD ANESTHES ASSOC PA
P O BOX 64374
BALTIMORE, MD 212644374

UNIV OF PITTSBURG PHYSICIANS
300 HALKET STREET,
PITTSBURGH, PA 15213

UNIVERSITY HOSPITAL - UMDNJ
P. O. BOX 3009
NEWARK, NJ 7107

UNIVERSITY HOSPITAL PHYSICIANS
150 BERGEN STREET
NEWARK, NJ 7103

UNIVERSITY MED SVC ASSOC, INC.
PO BOX 917770
ORLANDO, FL 32891

UNIVERSITY MEDICAL CENTER OF EL PASO
PO BOX 202479
DALLAS, TX 753202479

UNIVERSITY MEDICAL CENTER PHYS
850 PETER BYCE BLVD
TUSCALOOSA, AL 354017419

UNIVERSITY OF ALABAMA AT BIRMINGHAM
PO BOX 538580
ATLANTA, GA 30353

UNIVERSITY OF ALABAMA HEALTH SERVICES
FOUNDAT
PO BOX 55309
BIRMINGHAM, AL 35255

UNIVERSITY OF ALABAMA OPHTHAMOLOGY
SERVICES F
700 18TH ST #601
BIRMINGHAM, AL 35233

UNIVERSITY OF COLORADO HOSP AUTH DBA
UNIVERSI
PO BOX 731605
DALLAS, TX 75373

UNIVERSITY OF FLORIDA JACKSONVILLE
PHYSICIANS
P O BOX 746872
ATLANTA, GA 303746872

UNIVERSITY OF KENTUCKY PHYSICIANS
PO BOX 3107
LEXINGTON, KY 40588

UNIVERSITY OF LOUISVILLE RESEARCH
FOUNDATION,
PO BOX 713443
CHICAGO, IL 60677

UNIVERSITY OF MARYLAND BALTIMORE
WASHINGTON H
P O BOX 412262
BOSTON, MA 22412043

UNIVERSITY OF MARYLAND CAPITAL REGION
HLTH ME
P O BOX 418646
BOSTON, MA 22418646

UNIVERSITY OF MARYLAND COMMUNITY MEDICAL
GROU
P O BOX 419244
BOSTON, MA 22419244

UNIVERSITY OF MARYLAND ORAL MAXILLOFACIAL
SUR
650 W. BALTIMORE ST SUITE 1401
BALTIMORE, MD 212011510

UNIVERSITY OF MARYLAND SCHOOL OF DENISTRY
P O BOX 17057
BALTIMORE, MD 212971057

UNIVERSITY OF MIAMI HOSPITAL AND CLINICS
1475 NW 12TH AVE
MIAMI, FL 331361002

UNIVERSITY OF SOUTH ALABAMA HEALTH CARE
AUTHO
P O BOX 21595
BELFAST, ME 49154112

UNIVERSITY ORTHOPAEDIC CLINIC P C
PO BOX 4521
HOUSTON, TX 772104521

UNIVERSITY PHYSICIAN ASSOCIATES
30 BERGEN STREET
NEWARK, NJ 71073000

UNIVERSITY PHYSICIAN ASSOCIATES
30 BERGEN STREET
NEWARK, NJ 7107

UNIVERSITY PHYSICIAN ASSOCIATES OF NEW
JERSEY
PO BOX 18181
NEWARK, NJ 7191

UNIVERSITY PHYSICIANS INC
P O BOX 1061
DENVER, CO 80256

UNIVERSITY SURGICAL ASSOCIATES PC
701 UNIVERSITY BLVD E SUITE 606
TUSCALOOSA, AL 354012086

UNIVIVERSITY ORAL AND FACIAL SURGERY, P.C.
651 HELEN KELLER BLVD
TUSCALOOSA, AL 354042983

Unknown Creditor 1
PO BOX 825766
PHILADELPHIA, PA 191825766

Unknown Creditor 10
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 11
PO BOX 824173
PHILADELPHIA, PA 191824173

Unknown Creditor 12
PO BOX 2270
BURLINGTON, NC 272162270

Unknown Creditor 13
PO BOX 62643
BALTIMORE, MD 212642643

Unknown Creditor 14
PO BOX 650846
DALLAS, TX 752650846

Unknown Creditor 15
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 16
PO BOX 951326
CLEVELAND, OH 441930011

Unknown Creditor 17
1930 BISHOP LN
LOUISVILLE, KY 402181929

Unknown Creditor 18
PO BOX 64313
BALTIMORE, MD 212644313

Unknown Creditor 19
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 2
PO BOX 589
BRADENTON, FL 34206

Unknown Creditor 20
PO BOX 824173
PHILADELPHIA, PA 191824173

Unknown Creditor 21
PO BOX 2270
BURLINGTON, NC 272162270

Unknown Creditor 22
P. O. BOX 18181
NEWARK, NJ 7191

Unknown Creditor 23
PO BOX 2270
BURLINGTON, NC 272162270

Unknown Creditor 24
PO BOX 776351
CHICAGO, IL 606776351

Unknown Creditor 25
25 CROSSROADS DRIVE
OWINGS MILLS, MD 211175437

Unknown Creditor 25
2000 CAMPBELL DR
TORRINGTON, WY 822401528

Unknown Creditor 26
PO BOX 776351
CHICAGO, IL 60677

Unknown Creditor 26
PO BOX 37970
BELFAST, ME 49151221

Unknown Creditor 27
PO BOX 776351
CHICAGO, IL 606776351

Unknown Creditor 28
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 29
PO BOX 64588
BALTIMORE, MD 212644588

Unknown Creditor 3
PO BOX 676171
DALLAS, TX 75267

Unknown Creditor 30
PO BOX 64250
BALTIMORE, MD 212644250

Unknown Creditor 31
PO BOX 79831
BALTIMORE, MD 212790831

Unknown Creditor 4
PO BOX 676171
DALLAS, TX 752676171

Unknown Creditor 5
101 RIVERFRONT BLVD STE 710
BRADENTON, FL 342058812

Unknown Creditor 6
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 7
PO BOX 14152
BELFAST, ME 49154032

Unknown Creditor 8
PO BOX 708
WEST PLAINS, MO 657750708

Unknown Creditor 9
PO BOX 14152
BELFAST, ME 49154032

UNM MEDICAL GROUP, INC.
P O BOX 912137
DENVER, CO 802912137

UNMC PHYSICIANS CORPORATION
P O BOX 30014
OMAHA, NE 681031114

UPA AB LLC
30 BERGEN STREET
NEWARK, NJ 7107

UPMC - WMHS SPECIALTY SERVICES
P O BOX 223694
PITTSBURGH, PA 15251

UPMC ALTOONA PHYS
P O BOX 382007
PITTSBURGH, PA 152516100

UPMC WM INPATIENT
PO BOX 223694
PITTSBURGH, PA 15251

UPPER CHESAPEAKE EMERGENCY
P O BOX 412312
BOSTON, MA 22412312

UROLOGIC SPECIALISTS OF CENTRAL FLORIDA,
PLLC
575 S. WICKHAM RD, STE A
MELBOURNE, FL 329041170

UROLOGY ASSOC OF MOBILE
168 MOBILE INFIRMARY BLVD
MOBILE, AL 36607

UROLOGY CENTERS OF ALABAMA PC
3485 INDEPENDENCE DR
BIRMINGHAM, AL 35209

UROLOGY CLINIC OF SOUTH ALABAMA LLC
215 MEDICAL PARK DRIVE, SUITE 2
ANDALUSIA, AL 364205311

UROLOGY CLINIC PC
2710 HARNEY STE 200
LARAMIE, WY 820722899

UROLOGY SPECIALISTS PC
4704 WHITESBURG DR STE 100
HUNTSVILLE, AL 35802

US ANESTHESIA PARTNER OF COLORADO INC
P O BOX 840862
DALLAS, TX 752840862

USA CHILDREN AND WOMEN PHYSICIAN
P O BOX 40480
MOBILE, AL 366440480

USA HEALTH ANESTHESIA BILLING
P O BOX 40787
MOBILE, AL 366400787

USA HEALTH COMMUNITY PROVIDERS LLC
PO BOX 36258
BELFAST, ME 49151204

USA HEALTH MCI BUSINESS SERVICES, LLC
PO BOX 40098
MOBILE, AL 366400010

USA HEALTH PHYSICIAN BILLING
PO BOX 746450
ATLANTA, GA 303746450

USA HEALTH PHYSICIAN BILLING
2451 UNIVERSITY HOSPITAL DR, MASTIN 102
MOBILE, AL 36617

USA HEALTH PHYSICIAN BILLING
1601 CENTER STREET, STE 3N
MOBILE, AL 36604

USA MEDICAL CENTER PHYSICIAN GROUP
2451 UNIVERSITY HOSPITAL DR
MOBILE, AL 36617

USACS INTERGRATED ACUTE SERVICES OF
MARYLAND,
P O BOX 23440
BELFAST, ME 49154485

UT OMS SPECIALTY DENTAL SERVICES, PLLC
D/B/A,
PO BOX 950521
SAINT LOUIS, MO 631950521

VALLEY PATHOLOGY
PO BOX 2687
DECATUR, AL 35602

VALLEY PULMONARY & CRITICAL CARE PC
1101 SOMERVILLE ROAD SE
DECATUR, AL 356013242

VALLEY REGIONAL ENTERPRISES, INC, DBA
VALLEY
PO BOX 1910
WINCHESTER, VA 22604

VALLEY VASCULAR CONSULTANTS PC
201 SIVLEY ROAD, SUITE 530
HUNTSVILLE, AL 35801

VASCULAR ASSOCIATES OF SOUTH ALABAMA
1551 OLD SHELL ROAD
MOBILE, AL 36604

VASCULAR CENTER OF NAPLES
1875 VETERANS PARK DR STE 2203
NAPLES, FL 34109

VASCULAR SPECIALTY SERVICES INC
P O BOX 824173
PHILADELPHIA, PA 191824173

VASCULAR SURGERY ASSOCIATES
7900 SHRADER RD
RICHMOND, VA 232944215

VAUGHAN PHYSICIAN PRACTICES LLC
200 VAUGHAN MEMORIAL DR
SELMA, AL 36701

VAUGHAN PHYSICIAN PRACTICES LLC
PO BOX 24713
BELFAST, ME 49154498

VCU HEALTH SYSTEM DBA MED COLLEGE OF VA
PO BOX 718997
PHILADELPHIA, PA 191718997

VCU ORAL FACIAL SURGERY AND SERVICES LLC
520 N 12TH STREET
RICHMOND, VA 232985064

VERA, ALBERTO F
15275 COLLIER BLVD
NAPLES, FL 341196750

VERACYTE LABS SD
6925 LUSK BLVD
SAN DIEGO, CA 921212789

VERACYTE, INC
P O BOX 885173
LOS ANGELES, CA 900885173

VESPER MEDICAL TRANSPORT
PO BOX 38746
BALTIMORE, MD 212318746

VIERA HOSPITAL
3300 FISKE BLVD
ROCKLEDGE, FL 32955

VINCENTIAN PHYSICIAN SERVICES LLC
P O BOX 18947
BELFAST, ME 49154084

VIRGINIA CARDIOVASCULAR SPECIALISTS
P O BOX 791183
BALTIMORE, MD 21279

VIRGINIA ORAL & FACIAL SURGERY
11545 A NUCKOLS ROAD
GLEN ALLEN, VA 23059

VIRTUAL RADIOLOGIC PROFESSIONALS
PO BOX 4246
CAROL STREAM, IL 601974246

VIVID PATHOLOGY PA
5700 SOUTHWYCK BLVD
TOLEDO, OH 436141509

VOLUNTEER FIRE COMPANY OF HALFWAY
P O BOX 726
NEW CUMBERLAND, PA 170700726

VOYAGER PHYSICAL THERAPY INC
4436 VICKSBURG DR
BIRMINGHAM, AL 35210

VULCAN IMAGING ASSOCIATES
PO BOX 678746
DALLAS, TX 75267

W FLORIDA CARDIOLOGY NETWORK
P O BOX 741436
ATLANTA, GA 303741436

W DAVID HEWITT
PO BOX 242848
MONTGOMERY, AL 36124

WAGUIH EL MASRY MD
250 2ND ST E, STE 3B
BRADENTON, FL 34208

WASHINGTON HOSPITAL CENTER
PO BOX 418203
BOSTON, MA 2241

WASHINGTON HOSPITAL CENTER PHYSICIAN
P O BOX 417480
BOSTON, MA 22417480

WASHINGTON UNIVERSITY, DEPT OF PATHOLOGY
PO BOX 60352
SAINT LOUIS, MO 63160

WASHINGTON UNIVERSITY, DEPT OF RADIOLOGY
PO BOX 60352
SAINT LOUIS, MO 63160

WAWAYANDA EMERGENCY MEDICAL SERVICES
TOWN OF
80 RIDGEBURY HILL ROAD
SLATE HILL, NY 10973

WEBER, FRANK, DDS L
12 EAST CROSS TRAIL
DANBURY, CT 6810

WEINSTEIN EYE ASSOCIATES, PA
5743 CRAIN HIGHWAY
UPPER MARLBORO, MD 207724101

WEISS, CARL B
PO BOX 1355
CHESTERFIELD, VA 23832

WEST AL PHYSICIAN ASSOCIATES LLC
3901 GREENSBORO AVE
TUSCALOOSA, AL 354053770

WEST AL SURGICAL ASSOCIATES
3901 GREENSBORO AVE
SUITE A
TUSCALOOSA, AL 35405

WEST AL VASCULAR SURGERY
3901 GREENSBORO AVE
TUSCALOOSA, AL 354053770

WEST ALABAMA ANESTHESIA
PO BOX 934828
ATLANTA, GA 311934828

WEST ALABAMA INFECTIOUS DISEASE
3901 GREENSBORO AVE
TUSCALOOSA, AL 35405

WEST ALABAMA PALLIATIVE CARE SERVICES, LLC
3901 GREENSBORO AVE, STE A
TUSCALOOSA, AL 35405

WEST ALABAMA PHYS ASSOC, LLC DBA WEST
ALABAMA
701 UNIV BLVD EAST SUTIE 908
TUSCALOOSA, AL 354012086

WEST ALABAMA PHYSICIAN ASSOCIATES LLC,
D/B/A
3901 GREENSBORO AVE STE A
TUSCALOOSA, AL 354053771

WEST FL PHYSICIANS NETWORK
2020 59TH ST WEST
BRADENTON, FL 34209

WEST FLORIDA RADIOLOGY ASSOCIATES
PO BOX 162553
ALTAMONTE SPRINGS, FL 327162553

WEST FLORIDA TRAUMA NETWORK, LLC
PO BOX 741661
ATLANTA, GA 30374

WEST JEFFERSON RADIOLOGY LLC
PO BOX 11407, DEPT 8093
BIRMINGHAM, AL 35246

WEST RIVER ANESTHESIOLOGY CONSULTANT
P. O. BOX 2760
RAPID CITY, SD 577092760

WESTCHESTER HEALTHCARE CORP PHYS
100 WOODS ROAD
VALHALLA, NY 10595

WESTCHESTER MEDICAL CENTER
100 WOODS ROAD
VALHALLA, NY 10595

WESTERN HEALTHCARE SERVICES
3933 S. BROADWAY
SAINT LOUIS, MO 63118

WESTERN MARYLAND OUTPATIENT DIAGNOSTIC
CENTER
P O BOX 223694
PITTSBURGH, PA 15251

WESTERN MARYLAND REGIONAL MEDICAL
CENTER (INV
P O BOX 223694
PITTSBURGH, PA 15251

WESTERN PATHOLOGY CONSULTANTS, PC
PO BOX 1886
SCOTTSBLUFF, NE 69363

WESTERN PLAINS FOOT CENTER
7076 ROAD 55F
TORRINGTON, WY 82240

WESTON COUNTY HEALTH SERVICES
1124 WASHINGTON BLVD
NEWCASTLE, WY 827012972

WESTON COUNTY HEALTH SERVICES PHYS
1124 WASHINGTON BLVD
NEWCASTLE, WY 82701

WETUMPKA HOSPITALISTS PC
2257 TAYLOR ROAD SUITE 2
MONTGOMERY, AL 36117

WH SERVICES ATMORE LLLC
PO BOX 224892
DALLAS, TX 752224892

WILLIAMS STATION ER PHYS LLC
P O BOX 80160
PHILADELPHIA, PA 191011160

WILLIAMSPORT VF EMS CO INC
892 NEW CASTLE RD
DENTON, MD

WILSON ANESTHESIA SERVICES, LLC
4100 INTERNATIONAL PLZ, STE 800
FORT WORTH, TX 761094819

WIREGRASS CLINIC LLC
PO BOX 5266
BELFAST, ME 49155200

WIREGRASS NEUROLOGY
1369 W MAIN ST, STE 2
DOTHAN, AL 363011309

WIREGRASS RADIATION ONCOLOGY
PO BOX 11407 DEPT 2131
BIRMINGHAM, AL 35246

WIREGRASS SURGICAL ASSOCIATES
1118 ROSS CLARK CIRCLE STE 310
DOTHAN, AL 36301

WIREGRASS UROLOGY PC
4300 W MAIN ST SUITE 102
DOTHAN, AL 363051306

WOMENS DIAGNOSTIC CENTER
P O BOX 742377
ATLANTA, GA 303742377

WOODLANDS MEDICAL SPECIALISTS
4724 NORTH DAVIS HIGHWAY
PENSACOLA, FL 325032339

WYOMING ANESTHESIA LLC
P O BOX 3810
SALT LAKE CITY, UT 84110

WYOMING CARDIOPULMONARY SERVICES
P. O. BOX 51230
CASPER, WY 826051230

WYOMING CENTER FOR SIGHT
1421 WILKINS CIRCLE
CASPER, WY 82601

WYOMING MEDICAL CENTER
1233 E. 2ND STREET
CASPER, WY 826012926

WYOMING NEUROLOGIC ASSOCIATES, LLC
P O BOX 18812
BELFAST, ME 49154083

WYOMING OTOLARYNGOLOGY PC
2210 KING BLVD
CASPER, WY 82604

WYOMING RETINA ASSOCIATES
307 S. JACKSON STREET
CASPER, WY 82601

XIONGYING CHEN, MD PC
PO BOX 242848
MONTGOMERY, AL 361242848

ZAMAN, QAMAR
12502 WILLOWBROOK RD
SUITE 580
CUMBERLAND, MD 215026567

ZOLL LIFECOR CORP.
121 GAMMA DR
PITTSBURGH, PA 15238

United States Bankruptcy Court

Middle District of Florida

In re:                                                                              Case No.

                                                                                        Chapter    11

                        Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:    _____05/08/2026_____                    /s/ David Goldwasser
                                                        _____
                                                        Signature of Individual signing on behalf of debtor

                                                         Chief Restructuring Officer
                                                        _____
                                                        Position or relationship to debtor

**United States Bankruptcy Court**

**IN RE:**                                                Case No._____

YesCare Corp.
_____ Chapter ___11_____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| Correct Health Services, LLC 205 Powell Place Ste 104, Brentwood, TN 37027 | 100 | Managing member |

## UNANIMOUS WRITTEN CONSENT OF THE
## BOARD OF DIRECTORS OF YES CARE CORP.

May 7, 2026

Under the provisions of the Bylaws of YesCare Corp. (the "**Company**"), a corporation duly organized and validly existing under the laws of the State of Texas, effective as of the date written above, the undersigned constituting the sole member of the Board of Directors of the Company (the "**Board**") and serving as the sole director (or manager/member, as applicable) of each subsidiary, hereby consents in writing that the following resolutions be adopted and direct that this consent be filed with the Company's (and each of the Company's subsidiaries') official minutes, to have the same force as a unanimous vote of the Directors (and the directors of each of the Company's subsidiaries) at a meeting duly held this date:

**A.      Chapter 11 Filing**

**WHEREAS**, the Board has considered presentations by management and the financial and legal advisors of the Company regarding the current financial condition, liabilities and liquidity needs of the Company, the strategic alternatives available to it and the effect of the foregoing on the Company's business; and

**WHEREAS**, the Board has had the opportunity to consult with the management and the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company.

**NOW, THEREFORE, IT IS**

**RESOLVED,** that in the judgment of the Board it is desirable and in the best interests of the Company to employ FIA Capital Partners, LLC to: (i) provide the Company and the Subsidiaries with a chief restructuring officer and certain additional personnel; and (ii) designate David Goldwasser to serve as chief restructuring officer (the "**Chief Restructuring Officer**") of the Company and Subsidiaries; and it is further

**RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be and hereby is authorized to file or cause to be filed voluntary petitions for relief for the Company and each of the Company's subsidiaries[1] (collectively referred to herein as the "**Chapter 11 Cases**") under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in a court of proper jurisdiction (the "**Bankruptcy Court**"); and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized, empowered and directed to execute and file on behalf of the Company and the Subsidiaries all petitions, schedules, lists and other motions, papers, or documents, and to take any and all action that he deems necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's and the Subsidiaries'

---

[1] Each subsidiary is listed on the attached Schedule, which are collectively referred to herein as the "**Subsidiaries**".

111023351.4

business; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized, empowered and directed to negotiate the terms of debtor in possession financing ("**DIP Financing**") from potential lenders to facilitate the Chapter 11 Cases; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized, empowered and directed to certify the authenticity of these resolutions.

**B.      Retention of Professionals**

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized and directed to employ the law firm of POLSINELLI PC as general bankruptcy counsel to represent and assist the Company and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and the Subsidiaries' rights and obligations, including filing any pleadings; and in connection therewith, the Chief Restructuring Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of POLSINELLI PC; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized and directed to employ the law firm of DAL LAGO LAW as co-counsel to represent and assist the Company and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and the Subsidiaries' rights and obligations, including filing any pleadings; and in connection therewith, the Chief Restructuring Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of DAL LAGO LAW; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized and directed to employ the firm of OMNI AGENT SOLUTIONS, INC. as notice, claims, and balloting agent and as administrative advisor to represent and assist the Company and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Company's and the Subsidiaries' rights and obligations; and in connection therewith, the Chief Restructuring Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of OMNI AGENT SOLUTIONS, INC.; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized and directed to employ any other professionals to assist the Company and the Subsidiaries in carrying out their duties under the Bankruptcy Code; and in connection therewith, the Chief Restructuring Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules,

#

111023351.4

motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Chief Restructuring Officer deems necessary, proper, or desirable in connection with the Chapter 11 Cases, with a view to the successful prosecution of such cases.

## C.     DIP Financing and Cash Collateral

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized to enter into, execute and deliver documents relating to the proposed DIP Financing and the Company and the Subsidiaries will obtain benefits from the use of the DIP Financing and collateral, including cash collateral, as that term is defined in Bankruptcy Code section 363(a) (the "**Collateral**"); and it is further

**RESOLVED**, that to use and obtain the benefits of the Collateral and in satisfaction of Bankruptcy Code section 363, the Company and the Subsidiaries will provide certain adequate protection to the proposed DIP lender, as documented in a proposed interim order (the "**DIP and Cash Collateral Order**"), and as submitted for approval to the Bankruptcy Court; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company and the Subsidiaries to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the DIP and Cash Collateral Order and all fees and expenses incurred by or on behalf of the Company and the Subsidiaries in connection with the foregoing resolutions, which shall in their sole judgment be necessary, proper or advisable to perform the Company's and the Subsidiaries' obligations under or in connection with the DIP and Cash Collateral Order and to carry out fully the intent of the foregoing resolutions; and it is further

**RESOLVED**, that the Chief Restructuring Officer be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company and the Subsidiaries, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions and extensions of the DIP Financing and Cash Collateral Order or to do such other things which shall in his sole judgment be necessary, desirable, proper, or advisable to give effect to the foregoing resolutions; and it is further

**RESOLVED,** that in addition to the specific authorizations heretofore conferred, the Chief Restructuring Officer be, and hereby is, authorized and empowered, in the name of and on behalf of the Company and the Subsidiaries, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in the Chief Restructuring Officer's judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and it is further

**RESOLVED,** that all members of the Board have received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have

received such notice; and it is further

**RESOLVED,** that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company and the Subsidiaries, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company and the Subsidiaries with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution of the Board; and it is further

**RESOLVED,** that the Chief Restructuring Officer be, and hereby is, authorized and empowered to take all actions or to not take any action in the name of the Company and the Subsidiaries with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member or managing member of each direct subsidiary of the Company and the Subsidiaries, in each case, as the Chief Restructuring Officer shall deem necessary or desirable in his reasonable business judgment as may be necessary or appropriate to effectuate the purposes of the transactions contemplated herein.

This Consent may be signed in one or more counterparts, each of which shall be deemed an original, and all of which shall constitute one instrument.

*[Remainder of Page Intentionally Left Blank]*

#
111023351.4

**IN WITNESS WHEREOF**, the undersigned has executed this Consent effective as of the date first set forth above.

_____
**Isaac Lefkowitz**

111023351.4

## Schedule 1

Company and Subsidiaries

CHS FL, LLC

CHS TX, Inc.

CHS AL, LLC

CHS AZ, LLC

CHS GA, LLC

CHS IN, LLC

CHS MO, LLC

Corizon Health of New Mexico, LLC

CHS KS, LLC

CHS NH, LLC

CHS New Jersey

CHS Care NY, LLC

CHS Care TX, LLC

CHS TN, LLC

YesCare AR, LLC

CHS IL, LLC

CHS MN, LLC

CHS VA, LLC

YesCare Corp.